AO 121 (Rev. 06/16)

| TO: <br><br> **Register of Copyrights** <br> **U.S. Copyright Office** <br> **101 Independence Ave. S.E.** <br> **Washington, D.C. 20559-6000** | **REPORT ON THE** <br> **FILING OR DETERMINATION OF AN** <br> **ACTION OR APPEAL** <br> **REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION ☐ APPEAL | COURT NAME AND LOCATION <br> United States District Court, Southern District of New York |
|---|---|
| DOCKET NO. <br> 25 Civ. 6248 | DATE FILED <br> 7/30/2025 | |
| PLAINTIFF <br> CoStar Group, Inc. and CoStar Realty Information, Inc. | DEFENDANT <br> Zillow Group, Inc. and Zillow, Inc. |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 See Attachment | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY <br> ☐ Amendment  ☐ Answer  ☐ Cross Bill  ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED <br> ☐ Order  ☐ Judgment | WRITTEN OPINION ATTACHED <br> ☐ Yes  ☐ No | DATE RENDERED |
|---|---|---|

| CLERK <br> TAMMI M . HELLWIG | (BY) DEPUTY CLERK <br> /S/ V. BRAHIMI | DATE <br> 7/31/2025 |
|---|---|---|

**DISTRIBUTION:**
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1 | VA 2-087-771 | Group Registration Published Images August 16 - September 29, 2017; approx 1168 Images/ 2017-1047. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 2 | VA 2-087-894 | Group Registration Published Images August 16- September 28, 2017; approx 927 Images/ 2017-1136. | CoStar Realty Information, Inc. |
| 3 | VA 2-087-974 | Group Registration Published Images October 02 - November 14, 2017; approx 743 Images/ 2017-1260. | CoStar Realty Information, Inc., Employer for Hire of Andrew Nelson |
| 4 | VA 2-087-976 | Group Registration Published Images October 02-November 15, 2017; approx 996 Images/2017-1302 | CoStar Realty Information, Inc., Employer for Hire of David McCord |
| 5 | VA 2-087-980 | Group Registration Published Images October 02 - November 14, 2017; approx 1332 Images/2017-1305 | CoStar Realty Information, Inc., Employer for Hire of Deawell Adair |
| 6 | VA 2-088-009 | Group Registration Published Images October 02 - November 15, 2017; approx 1199 Images/ 2017-1310. | CoStar Realty Information, inc., Employer for Hire of Drew Davis. Address: 1331 L Street NW, Washington, DC, 20005. |
| 7 | VA 2-088-013 | Group Registration Published Images October 03 - November 15, 2017; approx 1816 Images/ 2017-1277. | CoStar Realty Information, Inc., Employer for Hire of Brooke Wasson |
| 8 | VA 2-088-028 | Group Registration Published Images August 16 - September 28 2017; approx 1077 Images/2017-1133. | CoStar Realty Information, Inc., Employer for Hire of Jason Tuomey |
| 9 | VA 2-088-031 | Group Registration Published Images October 02 - November 15, 2017; approx 1059 Images/2017-1313. | CoStar Realty Information, Inc., Employer for Hire of Dwayne Walker. |
| 10 | VA 2-088-038 | Group Registration Published Images August 16 - September 29, 2017; approx 966 Images / 2017-1086. | CoStar Realty Information, Inc. |
| 11 | VA 2-088-066 | Group Registration Published Images August 17 - September 29, 2017; approx 868 Images / 2017-1242. | CoStar Realty Information, Inc., Employer for Hire of Tina Wood |
| 12 | VA 2-088-075 | Group Registration Published Images August 16 - September 29, 2017; approx 1528 Images /2017-1244. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 13 | VA 2-088-077 | Group Registration Published Images August 16 - September 29, 2017; approx 702 Images /2017-1245. | CoStar Realty Information, Inc., Employer for Hire of Tyler Bolduc |
| 14 | VA 2-088-136 | Group Registration Published Images August 16 - September 29, 2017; approx 1520 Images / 2017-1158 | CoStar Realty Information, Inc., Employer for Hire of Justin Schmidt |
| 15 | VA 2-088-146 | Group Registration Published Images August 16 - September 28, 2017; approx 792 Images / 2017-1161. | CoStar Realty Information, Inc., Employer for Hire of Kristen Rademacher |
| 16 | VA 2-088-154 | Group Registration Published Images August 16 - September 27, 2017; approx 1218 Images / 2017-1199. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 17 | VA 2-088-163 | Group Registration Published Images August 16 -September 28, 2017; approx 1241 Images/2017-1197 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 18 | VA 2-088-164 | Group Registration Published Images August 16 - September 29, 2017; approx 1112 Images /2017-1196. | CoStar Realty Information, Inc., Employer for Hire of Myreon Coleman |
| 19 | VA 2-088-169 | Group Registration Published Images August 16 - September 29, 2017; approx 1107 Imaaes / 2017-1078. | CoStar Realty Information, Inc. |
| 20 | VA 2-088-173 | Group Registration Published Images October 04- November 15, 2017; approx 783 Images/2017-1320. | CoStar Realty Information, Inc., Employer for Hire of Frank Taddeo. Address: 1331 L Street NW, Washington, DC, 20005. |
| 21 | VA 2-088-178 | Group Registration Published Images August 16 - September 29, 2017; approx 767 images /2017-1088 | CoStar Realty Information, Inc., Employer for Hire of Dan Kohler |
| 22 | VA 2-088-187 | Group Registration Published Images August 17 - September 27, 2017; approx 764 Imaaes /2017-1089. | CoStar Realty Information, Inc., Employer for Hire of Daniel Marquez |
| 23 | VA 2-088-188 | Group Registration Published Images August 17 - September 29, 2017; approx 766 Images /2017-1193. | CoStar Realty Information, Inc. Employer for Hire of Mitchell Keingarsky |
| 24 | VA 2-088-192 | Group Registration Published Images October 06 - November 15, 2017; approx 856 Images/2017-1325. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto |
| 25 | VA 2-088-198 | Group Registration Published Images August 16 - September 29, 2017; approx 1704 Images /2017-1221. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 26 | VA 2-088-205 | Group Registration Published Images October 02 - November 15, 2017; approx 755 Images/2017-1331. | CoStar Realty Information, Inc., Employer for Hire of Heather Coburn |
| 27 | VA 2-088-207 | Group Registration Published Images August 16 - September 29, 2017; approx 1496 Images /2017-1218 | CoStar Realty Information, Inc., Employer for Hire of Ryan Devaney |
| 28 | VA 2-088-210 | Group Registration Published Images August 16 - September 29, 2017; approx 1230 Images / 2017-1057. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin. Address: 1331 L Street NW, Washington, DC, 20005. |
| 29 | VA 2-088-214 | Group Registration Published Images August 16 - September 29, 2017; approx 927 Images / 2017-1055 | CoStar Realty Information, Inc., Employer for Hire of Andrew Nelson |
| 30 | VA 2-088-217 | Group Registration Published Images August 16 - September 28, 2017; approx 999 Images / 2017-1215. | CoStar Realty Information, Inc., Employer for Hire of Robert W Lawton |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 31 | VA 2-088-220 | Group Registration Published Images October 02 - November 15, 2017; annrox 1983 Imapes / 2017-1279 | CoStar Realty Information, Inc Employer for Hire of Carolyn Crisp |
| 32 | VA 2-088-243 | Group Registration Published Images October 04- November 14, 2017; approx 896 Images/2017 -1267 | CoStar Realty Information, Inc., Employer for Hire Aurielle Weaver |
| 33 | VA 2-088-246 | Group Registration Published Images August 16 - September 29, 2017; approx 1125 Images / 2017-1207 | CoStar Realty Information, Inc., Employer for Hire of Pia Mianulli |
| 34 | VA 2-088-250 | Group Registration Published Images August 16 - September 29, 2017; approx 1134 Images/ 2017-1212 | CoStar Realty Information, Inc., Employer for Hire of Rigoberto Perdomo |
| 35 | VA 2-088-261 | Group Registration Published Images October 02 - November 14, 2017; approx 1244 Images / 2017-1263. | CoStar Realty Information, Inc., Employer for Hire of Anita Shin, employer for hire. Authorship: Photograph. |
| 36 | VA 2-088-268 | Group Registration Published Images October 02 November 15, 2017; approx 1085 Images / 2017-1269. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales |
| 37 | VA 2-088-270 | Group Registration Published Images October 04 - November 15, 2017; approx 1338 Images /2017-1281. | CoStar Realty Information, Inc., Employer for Hire of Chloe Miller |
| 38 | VA 2-088-275 | Group Registration Published Images August 16 - September 29, 2017; approx 1374 Images/2017-1201 | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz |
| 39 | VA 2-088-299 | Group Registration Published Images August 16 - September 29, 2017; approx 1287 Images / 2017-1131. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 40 | VA 2-088-304 | Group Registration Published Images August 16 - September 29, 2017; approx 1652 Images/ 2017-1076 | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp |
| 41 | VA 2-088-305 | Group Registration Published Images August 16 - September 29, 2017; approx 864 Images/2017-1074. | CoStar Realty Information, Inc. |
| 42 | VA 2-088-315 | Group Registration Published Images August 16- September 29, 2017; approx 1175 Images/ 2017-1048 | CoStar Realty Information, Inc., Employer for Hire of Allison Martinez |
| 43 | VA 2-088-319 | Group Registration Published Images August 16 - September 29, 2017; approx 1193 Images/2017-1069 | CoStar Realty Information, Inc., Employer for Hire of Bob Benkert |
| 44 | VA 2-088-328 | Group Registration Published Images August 16 - September 29, 2017; approx 1064 Images / 2017-1062 | CoStar Realty Information, Inc., Employer for Hire of Aurielle Weaver |
| 45 | VA 2-088-329 | Group Registration Published Images August 16 -September 29, 2017; approx 1181 Images/ 2017-1094. | CoStar Realty Information, Inc. |
| 46 | VA 2-088-336 | Group Registration Published Images August 16-September 29, 2017; approx 861 Images / 2017-1186. | CoStar Realty Information, Inc. Employer for Hire of Michael Marx |
| 47 | VA 2-088-344 | Group Registration Published Images August 16 - September 27, 2017; approx 1034 Images / 2017-1106 | CoStar Realty Information, Inc., Employer for Hire of Dwayne Walker |
| 48 | VA 2-088-355 | Group Registration Published Images August 16 - September 29, 2017; approx 1418 Images / 2017-1108 | CoStar Realty Information, Inc., Employer for Hire of Emily Bealmear |
| 49 | VA 2-088-359 | Group Registration Published Images August 17- September 29, 2017; approx 1301 Images/2017-1184. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 50 | VA 2-088-384 | Group Registration Published Images August 16- September 28, 2017; approx 984 Images/ 2017-1178. | CoStar Realty Information, Inc. |
| 51 | VA 2-088-409 | Group Registration Published Images August 16 - September 29, 2017; approx 1209 Images /2017-1241. | CoStar Realty Information, Inc., Employer for Hire of Timothy Dabbs |
| 52 | VA 2-088-456 | Group Registration Published Images August 16 - September 29, 2017; approx 1023 Images/ 2017-1243. | CoStar Realty Information, Inc., Employer for  Hire Todd Cook |
| 53 | VA 2-088-508 | Group Registration Published Images August 16 - September 29, 2017; approx 1548 Images /2017-1168. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 54 | VA 2-088-511 | Group Registration Published Images August 16 - September 29, 2017; approx 1421 Images /2017-1166 | CoStar Realty Information, Inc., Employer for Hire of Lawrence Hiatt |
| 55 | VA 2-088-533 | Group Registration Published Images August 17 - September 29, 2017; approx 1155 Images / 2017-1102. | CoStar Realty Information, Inc., Employer for Hire of David McClure. Address: 1331 L Street NW, Washington, DC, 20005. |
| 56 | VA 2-088-545 | Group Registration Published Images August 16- September 29, 2017; approx 976 Images / 2017-1044 | CoStar Realty Information, Inc., Employer for Hire of Adam Davis |
| 57 | VA 2-088-546 | Group Registration Published Images August 16 - September 29, 2017; approx 1210 Images / 2017-1103. | CoStar Realty Information, Inc. |
| 58 | VA 2-088-554 | Group Registration Published Images October 02 - November 15, 2017; approx 715 Images / 2017-1370. | CoStar Realty Information, Inc. |
| 59 | VA 2-088-584 | Group Registration Published Images October 02 - November 10, 2017; approx 1368 Images / 2017-1366. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes. |
| 60 | VA 2-088-586 | Group Registration Published Images October 2 - November 15, 2017; approx 1414 Images / 2017-1376. | CoStar Realty Information, Inc., Employer for Hire of Leeah S Mayes. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 61 | VA 2-088-589 | Group Registration Published Images October 2 November 15, 2017; approx 876 Images / 2017-1377. | CoStar Realty Information, Inc. |
| 62 | VA 2-088-598 | Group Registration Published Images October 02 - November 15, 2017; approx 2108 Images / 2017-1363 | CoStar Realty Information, Inc., Employer for Hire of Jonathan Coon |
| 63 | VA 2-088-608 | Group Registration Published Images October 02 - November 15, 2017; approx 1033 Images / 2017-1361. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 64 | VA 2-088-610 | Group Registration Published Images October 10 - November 15, 2017; approx 702 Images / 2017-1360. | CoStar Realty Information, Inc. |
| 65 | VA 2-088-611 | Group Registration Published Images October 03 - November 15, 2017; approx 848 Images / 2017-1385. | CoStar Realty Information, Inc., Employer for Hire of Mary Drost. |
| 66 | VA 2-088-621 | Group Registration Published Images October 2 - November 15, 2017; approx 1190 Images / 2017-1357. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC 20005. |
| 67 | VA 2-088-654 | Group Registration Published Images October 2 - November 15, 2017; approx 1181 Images / 2017-1408. | CoStar Realty Information, Inc., Employer for Hire of Pamela Lawrentz, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 68 | VA 2-088-673 | Group Registration Published Images October 2 - November 15, 2017; approx 953 Images / 2017-1416. | CoStar Realty Information, Inc., Employer for Hire of Pia Mianulli |
| 69 | VA 2-088-679 | Group Registration Published Images October 02 - November 15, 2017; approx 981 Images / 2017-1425. | CoStar Realty Information Inc Employer for Hire of Robert W Lawton. Address: 1331 L Street NW, Washington, DC, 20005. |
| 70 | VA 2-088-687 | Group Registration Published Images October 02 - November 15, 2017; approx 1328 Images / 2017-1429. | CoStar Realty Information, Inc., Employer for Hire of Ryan Gwilliam. Address: 1331 L Street NW, Washington, DC, 20005. |
| 71 | VA 2-088-790 | Group Registration Published Images October 02 - November 15, 2017; approx 964 Images / 2017-1461. | CoStar Realty Information, Inc. |
| 72 | VA 2-088-802 | Group Registration Published Images October 02 - November 15, 2017; approx 737 Images / 2017-1466. | CoStar Realty Information, Inc., Employer for Hire of William Neary |
| 73 | VA 2-088-804 | Group Registration Published Images October 02 - November 15, 2017; approx 1355 Images / 2017-1441. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 74 | VA 2-088-805 | Group Registration Published Images October 02 - November 15, 2017; approx 1172 Images / 2017-1442. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 75 | VA 2-088-813 | Group Registration Published Images October 03 - November 15, 2017; approx 1032 Images / 2017-1448. | CoStar Realty Information, Inc., Employer for Hire of Taber Allen |
| 76 | VA 2-088-814 | Group Registration Published Images October 02 - November 15, 2017; approx 1221 images / 2017-1444 | CoStar Realty Information, Inc., Employer for Hire of Steve Baist |
| 77 | VA 2-088-815 | Group Registration Published Images October 02 - November 15, 2017 approx 1133 Images / 2017-1443. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 78 | VA 2-088-824 | Group Registration Published Images October 02 - November 15, 2017; approx 1153 Images/2017-1454. | CoStar Realty Information, Inc., Employer for Hire of Timothy Dabbs |
| 79 | VA 2-088-836 | Group Registration Published Images August 28 - September 29, 2017; anprox 763 Images / 2017-1080. | CoStar Realty Information, Inc., Employer for Hire of Christiaan R Cruz, employer for hire. Authorship: Photograph. |
| 80 | VA 2-088-839 | Group Registration Published Images August 16 - September 29, 2017; approx 1113 ImaQes / 2017-1082. | CoStar Realty Information, Inc., Employer for Hire of Christopher Lau, CoStar Realty Information, Inc. |
| 81 | VA 2-090-296 | Group Registration Published Images August 16 - September 28, 2017; approx 993 Images/2017-1152. | CoStar Realty Information, Inc., Employer for Hire of John Georgiadis. Address: 1331 L Street NW, Washington, DC, 200050. |
| 82 | VA 2-090-299 | Group Registration Published Images August 16 - September 29, 2017; approx 1098 Images/2017-1153. | CoStar Realty Information, Inc., Employer for Hire of Jon Fairfield. Address: 1331 L Street NW, Washington, DC, 20005. |
| 83 | VA 2-090-300 | Group Registration Published Images August 16 - September 27, 2017; approx 867 Images / 2017-1122. | CoStar Realty Information, Inc. |
| 84 | VA 2-090-307 | Group Registration Published Images August 16 - September 28, 2017; approx 1323 Images / 2017-1117. | CoStar Realty Information, Inc., Employer for Hire of Gene Inserto. Address: 1331 L Street NW, Washington, DC, 20005. |
| 85 | VA 2-090-316 | Group Registration Published Images August 16 - September 26, 2017; approx 703 Images / 2017-1114. | CoStar Realty Information, Inc. |
| 86 | VA 2-090-336 | Group Registration Published Images August 16 - September 29, 2017; approx 1154 Images /2017-1142. | CoStar Realty Information, Inc. |
| 87 | VA 2-090-358 | Group Registration Published Images October 11 - November 15, 2017; approx 1742 Images/2017-1431. | CoStar Realty Information, Inc. |
| 88 | VA 2-090-361 | Group Registration Published Images October 02 - November 15, 2017; approx 871 Ima2es / 2017-1421 | CoStar Realty Information, Inc., Employer for Hire of Rob Beary |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 89 | VA 2-090-376 | Group Registration Published Images October 02 - November 14, 2017; approx 926 Images / 2017-1420. | CoStar Realty Information, Inc. |
| 90 | VA 2-090-455 | Group Registration Published Images October 02 - November 15, 2017; approx 1089 Images / 2017-1405. | CoStar Realty Information, Inc., Employer for Hire of Nick Del Cioppo, employer for hire. Authorship: Photograph. |
| 91 | VA 2-090-456 | Group Registration Published Images October 02 - November 15, 2017; approx 1184 Images/ 2017 -1404 | CoStar Realty Information, Inc., Employer for Hire of Nick Branston |
| 92 | VA 2-090-459 | Group Registration Published Images October 02 - November 15, 2017: approx 1066 Images / 2017-1401. | CoStar Realty Information, Inc. |
| 93 | VA 2-090-461 | Group Registration Published Images October 02- November 15, 2017; approx 703 Images/ 2017-1400. | CoStar Realty Information, Inc. |
| 94 | VA 2-090-467 | Group Registration Published Images October 02 - November 15, 2017; approx 949 Images/ 2017-1398. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 95 | VA 2-091-736 | Group Registration Published Images November 16 - December 14,2017; approx 385 Images /2017-1587. | CoStar Realty Information, Inc. |
| 96 | VA 2-092-439 | Group Registration Published Images November 16 - December 29, 2017; approx 537 Images /2017-1633. | CoStar Realty Information, Inc. |
| 97 | VA 2-092-610 | Group Registration Published Images November 16 - December 21, 2017; approx 957 Images /2017-1627 | CoStar Realty Information, Inc., Employer for Hire of Richard Grant |
| 98 | VA 2-092-628 | Group Registration Published Images November 16 - December 13, 2017; approx 662 Images /2017-1624. | CoStar Realty Information, Inc. |
| 99 | VA 2-092-638 | Group Registration Published Images November 16 - December 21, 2017; approx 957 Images /2017-1627 | CoStar Realty Information, Inc., Employer for Hire of Richard Grant |
| 100 | VA 2-093-167 | Group Registration Published Images November 20 - December 29, 2017; approx 672 Images /2017-1621. | CoStar Realty Information, Inc., Employer for Hire of Perez Folds |
| 101 | VA 2-093-178 | Group Registration Published Images November 20 - December 28, 2017; approx 467 Images /2017-1650. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 102 | VA 2-093-189 | Group Registration Published Images November 16 - December 29, 2017; approx 938 Images /2017-1655. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005. |
| 103 | VA 2-093-195 | Group Registration Published Images November 16 - December 29, 2017; approx 677 Images /2017-1657. | CoStar Realty Information, Inc., Employer for Hire of Timothy Dabbs |
| 104 | VA 2-093-206 | Group Registration Published Images November 20 - December 29, 2017; approx 569 Images /2017-1654. | CoStar Realty Information, Inc., Employer for Hire of Theresa Jackson |
| 105 | VA 2-093-347 | Group Registration Published Images November 16 - December 29, 2017; approx 539 Images /2017-1560. | CoStar Realty Information, Inc. |
| 106 | VA 2-093-554 | Group Registration Published Images November 16 - December 29, 2017 approx 788 Images /2017-1545. | CoStar Realty Information, Inc., Employer for Hire of Holly Routzohn, employer for hire. Authorship: Photograph. |
| 107 | VA 2-093-606 | Group Registration Published Images November 20 - December 29, 2017; approx 966 Images / 2017-1532 | CoStar Realty Information, Inc., Empoyer for Hire of Emily Bealmear |
| 108 | VA 2-093-615 | Group Registration Published Images November 16 - December 22, 2017; approx 681 Images/2017-1517. | CoStar Realty Information, Inc., Employer for Hire of David Dunn, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 109 | VA 2-093-620 | Group Registration Published Images November 16 - December 28, 2017 approx 560 Images /2017-1513. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz, employer for hire. Authorship: Photograph. |
| 110 | VA 2-093-623 | Group Registration Published Images November 20 - December 29, 2017; approx 574 Images /2017-1510. | CoStar Realty Information, Inc., Employer for Hire of Dale Rushing, employer for hire. Authorship: Photograph. |
| 111 | VA 2-093-664 | Group Registration Published Images October 02 - November 15, 2017; approx 1107 Images 2017-1253. | CoStar Realty Information, Inc., Employer for Hire of Alan E Battles. |
| 112 | VA 2-093-680 | Group Registration Published Images October 02 - November 15, 2017; approx. 864 Images / 2017-1294. | CoStar Realty Information, Inc. |
| 113 | VA 2-093-685 | Group Registration Published Images October 03 - November 15, 2017; approx. 914 Images / 2017-1293. | CoStar Realty Information, Inc. |
| 114 | VA 2-093-690 | Group Registration Published Images October 2 - November 15, 2017; approx 1108 Images / 2017-1352. | CoStar Realty Information, Inc. |
| 115 | VA 2-093-703 | Group Registration Published Images October 3 - November 15, 2017; approx 1121 Images / 2017-1353. | CoStar Realty Information, Inc. |
| 116 | VA 2-093-716 | Group Registration Published Images October 02 - November 15, 2017; approx 897 Images/2017-1335. | CoStar Realty Information, Inc., Employer for Hire of Isaiah Buchanan. |
| 117 | VA 2-093-734 | Group Registration Published Images October 02 - November 15, 2017; approx 992 Imaees / 2017-1344 | CoStar Realty Information, Inc., Employer for Hire of Jason Tuomey |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 118 | VA 2-093-737 | Group Registration Published Images October 02 - November 15, 2017; approx 947 Images/ 2017-1392. | CoStar Realty Information, Inc. |
| 119 | VA 2-093-751 | Group Registration Published Images October 02 - November 15, 2017; approx 1012 Images / 2017-1395. | CoStar Realty Information, Inc., Employer for Hire of Michael Williams. |
| 120 | VA 2-093-756 | Group Registration Published Images October 02 - November 14, 2017; approx 833 Images / 2017-1391 | CoStar Realty Information, Inc., Employer for Hire of Michael Johnson |
| 121 | VA 2-093-764 | Group Registration Published Images October 02-November 15, 2017; approx 1211 Images/2017-1296. | CoStar Realty Information, Inc., Employer for Hire of Darrell Shultz. |
| 122 | VA 2-093-769 | Group Registration Published Images October 02 - November 15, 2017; approx 1088 Images / 2017-1345 | CoStar Realty Information, Inc., Employer for Hire of Jay Sanchez |
| 123 | VA 2-093-773 | Group Registration Published Images October 2 - November 15, 2017; approx 800 Images / 2017-1351 | CoStar Realty Information, Inc., Employer for Hire of Jeffrey Tippett |
| 124 | VA 2-093-778 | Group Registration Published Images October 02 - November 15, 2017; approx 635 Imaees / 2017-1285 | CoStar Realty Information, Inc., Employer for Hire of Christiaan R Cruz |
| 125 | VA 2-093-786 | Group Registration Published Images October 02 - November 15, 2017; approx. 1195 Images / 2017-1288. | CoStar Realty Information, Inc., Employer for hire of Christopher Lau. Address: 1331 L Street NW, Washington, DC, 20005. |
| 126 | VA 2-093-878 | Group Registration Published Images November 17 - December 19, 2017; approx 460 Images /2017-1554. | CoStar Realty Information, Inc. |
| 127 | VA 2-093-912 | Group Registration Published Images November 16 - December 18, 2017; approx 505 Images /2017-1525. | CoStar Realty Information, Inc. |
| 128 | VA 2-093-913 | Group Registration Published Images November 16 - December 27, 2017; approx 976 Images / 2017-1526. | CoStar Realty Information, Inc., Employer for Hire of Drew Davis, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 129 | VA 2-094-237 | Group Registration Published Images November 16 - December 29, 2017; approx 1158 Images /2017-1488. | CoStar Realty Information, Inc., Employer for Hire of Benjamin Gonzales, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 130 | VA 2-094-399 | Group Registration Published Images November 16 - December 21, 2017; approx 584 Images / 2017-1500. | CoStar Realty Information, Inc. |
| 131 | VA 2-094-406 | Group Registration Published Images November 16 - December 21, 2017; approx 814 Images / 2017-1497. | CoStar Realty Information, Inc., Employer for Hire of Carolyn Crisp, employer for hire; Citizenship: United States. Authorship: Photograph. |
| 132 | VA 2-095-448 | Group Registration Published Images November 16 - December 29, 2017; approx 386 Images /2017-1473. | CoStar Realty Information, Inc. |
| 133 | VA 2-095-479 | Group Registration Published Images November 16 - December 29, 2017; approx 666 Images /2017-1474 | CoStar Realty Information, Inc., Employer for Hire of Allison Martinez |
| 134 | VA 2-101-285 | Group Registration Published Images February 16 - March 30, 2018; approx 743 images, Carmen Gerace, Pennsylvania and New Jersey / 2018-218.[Group registration of published photographs.743 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 135 | VA 2-101-300 | Group Registration Published Images March 2 - March 29, 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2018-216 | CoStar Realty Information Inc, employer for hire |
| 136 | VA 2-101-307 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Anita Shin, California / 2018-203 | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 137 | VA 2-101-383 | Group Registration Published Images February 21 - March 19, 2018; approx 307 images, Ashton Bray, Texas / 2018-206.[Group registration of published photographs.307 photographs. 2018-02-21 to 2018-03-19] | CoStar Realty Information Inc |
| 138 | VA 2-101-386 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Benjamin Gonzales 1 of 2, Illinois / 2018-209. | CoStar Realty Information, Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 139 | VA 2-101-393 | Group Registration Published Images February 16 - March 2, 2018; approx 445 images, Benjamin Gonzales 2 of 2, Illinois / 2018-209.[Group registration of published photographs.445 photographs. 2018-02-16 to 2018-03-02] | CoStar Realty Information Inc |
| 140 | VA 2-101-595 | Group Registration Published Images February 16 - March 30, 2018; approx 494 images, Clark Underwood, Texas / 2018-227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 141 | VA 2-101-752 | Group Registration Published Images February 16 - February 22, 2018; approx 86 images, Drew Davis 2 of 2, South Carolina, Iowa and Nebraska / 2018-248.[Group registration of published photographs.86 photographs. 2018-02-16 to 2018-02-22] | CoStar Realty Information Inc |
| 142 | VA 2-101-883 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Emily Bealmear 1 of 2, Virginia / 2018-254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 143 | VA 2-101-935 | Group Registration Published Images February 20 - March 30, 2018; approx 734 images, Jason Koenig, Indiana / 2018-279.[Group registration of published photographs.734 photographs. 2018-02-20 to 2018-03-30] | CoStar Realty Information Inc |
| 144 | VA 2-101-939 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Dustin Pacheco 1 of 2, California / 2018-250 | CoStar Realty Information Inc, employer for hire |
| 145 | VA 2-101-940 | Group Registration Published Images February 16 - February 20, 2018; approx 45 images, Dustin Pacheco 2 of 2, California / 2018-250.[Group registration of published photographs.45 photographs. 2018-02-16 to 2018-02-20] | CoStar Realty Information Inc |
| 146 | VA 2-101-942 | Group Registration Published Images February 16 - March 30, 2018; approx 700 images, Dwayne Walker, Ohio, Michigan and Indiana / 2018-251.[Group registration of published photographs.700 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 147 | VA 2-101-945 | Group Registration Published Images March 2 - March 28, 2018; approx 750 images, Alan E Battles 1 of 2, Pennsylvania and West Virginia / 2018-193.[Group registration of published photographs.750 photographs. 2018-03-02 to 2018-03-28] | CoStar Realty Information Inc |
| 148 | VA 2-101-970 | Group Registration Published Images February 26 - March 23, 2018; approx 750 images, Jason Tuomey 1 of 2, Colorado / 2018-280 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 149 | VA 2-101-977 | Group Registration Published Images February 20 - March 30, 2018; approx 556 images, Mary Drost, Mississippi, Tennessee and Arkansas / 2018-326 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 150 | VA 2-101-985 | Group Registration Published Images February 16 - March 30, 2018; approx 539 images, Jeanette Holland, Virginia, Maryland and DC / 2018-283.[Group registration of published photographs.539 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 151 | VA 2-101-999 | Group Registration Published Images February 16 - February 27, 2018; approx 254 images, Kristen Rademaker 2 of 2, Arizona, New Mexico and Texas / 2018-312.[Group registration of published photographs.254 photographs. 2018-02-16 to 2018-02-27] | CoStar Realty Information Inc |
| 152 | VA 2-102-000 | Group Registration Published Images February 27 - March 30, 2018; approx 750 images, Kristen Rademacher 1 of 2, Arizona and Texas / 2018-312 | CoStar Realty Information Inc, employer for hire |
| 153 | VA 2-102-003 | Group Registration Published Images February 21 - March 30, 2018; approx 750 images, Leeah S Mayes 1 of 2, Texas / 2018-318 | CoStar Realty Information Inc, employer for hire |
| 154 | VA 2-102-025 | Group Registration Published Images March 2 - March 30, 2018; approx 750 images, Spencer Crispino 1 of 2, Massachusetts / 2018-374.[Group registration of published photographs.750 photographs. 2018-03-02 to 2018-03-30] | CoStar Realty Information Inc |
| 155 | VA 2-102-053 | Group Registration Published Images February 16 - March 9, 2018; approx 740 images, Justin Schmidt 2 of 2, Illinois, Wisconsin and Missouri / 2018-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 156 | VA 2-102-054 | Group Registration Published Images March 9 - March 30, 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois and Wisconsin / 2018-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 157 | VA 2-102-058 | Group Registration Published Images February 16 - March 2, 2018; approx 545 images, Jonathan Coon 2 of 2, Massachusetts and Rhode Island / 2018-304.[Group registration of published photographs.545 photographs. 2018-02-16 to 2018-03-02] | CoStar Realty Information Inc |
| 158 | VA 2-102-067 | Group Registration Published Images February 20 - March 29, 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-361 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 159 | VA 2-102-089 | Group Registration Published Images February 20 - March 30, 2018; approx 475 images, George K Chao, California / 2018-266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 160 | VA 2-102-112 | Group Registration Published Images February 20 - March 30, 2018; approx 415 images, Fred Farhad Ranjbaran, Texas / 2018-259 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 161 | VA 2-102-116 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-359 | CoStar Realty Information Inc, employer for hire |
| 162 | VA 2-102-444 | Group Registration Published Images February 16-March 30,2018 | CoStar Realty Information Inc |
| 163 | VA 2-102-447 | Group Registration Published Images February 16 - March 30, 2018; approx 696 images, Stephanie McCoy, Texas / 2018-377 | CoStar Realty Information Inc, employer for hire |
| 164 | VA 2-102-449 | Group Registration Published Images February 16 - March 29, 2018; approx 733 images, Steve Baist, Pennsylvania / 2018-378.[Group registration of published photographs.733 photographs. 2018-02-16 to 2018-03-11] | CoStar Realty Information Inc |
| 165 | VA 2-102-453 | Group Registration Published Images February 22 - March 29, 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-385 | CoStar Realty Information Inc, employer for hire |
| 166 | VA 2-102-455 | Group Registration Published Images February 16 - March 30, 2018; approx 593 images, Taber Allen, Louisiana / 2018-382 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 167 | VA 2-102-456 | Group Registration Published Images February 16 - March 5, 2018; approx 388 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-386.[Group registration of published photographs.388 photographs. 2018-02-16 to 2018-03-05] | CoStar Realty Information Inc |
| 168 | VA 2-102-469 | Group Registration Published Images February 22 - March 30, 2018; approx 750 images, Pamela Lawrentz 1 of 2, Pennsylvania and Ohio / 2018-349.[Group registration of published photographs.750 photographs. 2018-02-22 to 2018-03-30] | CoStar Realty Information Inc |
| 169 | VA 2-102-503 | Group Registration Published Images February 16 - March 1, 2018; approx 235 images, Theresa Jackson 2 of 2, Virginia / 2018-384.[Group registration of published photographs.235 photographs. 2018-02-16 to 2018-03-01] | CoStar Realty Information Inc |
| 170 | VA 2-102-505 | Group Registration Published Images March 1 - March 30, 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-384 | CoStar Realty Information Inc, employer for hire |
| 171 | VA 2-102-511 | Group Registration Published Images February 16 - February 28, 2018; approx 328 images, Stacey Callaway 2 of 2, Texas and Arkansas / 2018-375 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 172 | VA 2-102-635 | Group Registration Published Images February 16 - March 30, 2018; approx 516 images, Adam Davis, California / 2018-187 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 173 | VA 2-102-660 | Group Registration Published Images February 16 - March 1, 2018; approx 433 images, Isaiah Buchanan 2 of 2, Georgia / 2018-272.[Group registration of published photographs.433 photographs. 2018-02-16 to 2018-03-01] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 174 | VA 2-102-685 | Group Registration Published Images February 16 - March 29, 2018; approx 667 images, John Georgiadis, New Jersey and New York / 2018-301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 175 | VA 2-102-801 | Group Registration Published Images February 20 - February 23, 2018; approx 351 images, Victoria Iniguez 2 of 2, New York / 2018-393 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 176 | VA 2-102-807 | Group Registration Published Images February 16 - March 30, 2018; approx 564 images, Ty Donato, Arkansas, Oklahoma and Texas / 2018-390.[Group registration of published photographs.564 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 177 | VA 2-102-815 | Group Registration Published Images February 28 - March 29, 2018; approx 750 images, Stacey Callaway 1 of 2, Texas / 2018-375.[Group registration of published photographs.750 photographs. 2018-02-28 to 2018-03-29] | CoStar Realty Information Inc |
| 178 | VA 2-102-865 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-364.[Group registration of published photographs.750 photographs. 2018-02-20 to 2018-03-30] | CoStar Realty Information Inc |
| 179 | VA 2-102-867 | Group Registration Published Images February 16 - March 30, 2018; approx 685 images, Robert Dallas, Florida / 2018-363 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 180 | VA 2-102-872 | Group Registration Published Images February 26 - March 30, 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-303 | CoStar Realty Information Inc, employer for hire |
| 181 | VA 2-102-875 | Group Registration Published Images February 16 - February 26, 2018; approx 198 images, Jon Fairfield 2 of 2, Illinois and Missouri / 2018-303 | CoStar Realty Information Inc |
| 182 | VA 2-102-876 | Group Registration Published Images February 21 - March 30, 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 183 | VA 2-102-884 | Group Registration Published Images February 20 - March 30, 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey and Arkansas / 2018-330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 184 | VA 2-102-895 | Group Registration Published Images February 16 - March 30, 2018; approx 717 images, Michael Williams, Ohio / 2018-334.[Group registration of published photographs.717 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 185 | VA 2-102-898 | Group Registration Published Images February 27 - March 28, 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania / 2018-335 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 186 | VA 2-102-903 | Group Registration Published Images February 16 - March 30, 2018; approx 689 images, Mitchell Keingarsky, Pennsylvania and New Jersey / 2018-336.[Group registration of published photographs.689 photographs. 2018-02-16 to 2018-03-30] | CoStar Realty Information Inc |
| 187 | VA 2-103-248 | Group Registration Published Images February 16 - March 30, 2018; approx 708 images, Jennifer White, Indiana / 2018-290 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 188 | VA 2-103-300 | Group Registration Published Images March 5 - March 30, 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-386.[Group registration of published photographs.750 photographs. 2018-03-05 to 2018-03-30] | CoStar Realty Information Inc |
| 189 | VA 2-103-303 | Group Registration Published Images March 1 - March 30, 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma and Arkansas / 2018-344 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 190 | VA 2-103-305 | Group Registration Published Images February 28 - March 30, 2018; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2018-343.[Group registration of published photographs.750 photographs. 2018-02-28 to 2018-03-30] | CoStar Realty Information Inc |
| 191 | VA 2-103-319 | Group Registration Published Images February 23 - March 30, 2018; approx 750 images, Jeffrey Tippett 1 of 2, Maine, Massachusetts, Vermont and New Hampshire / 2018-289 | CoStar Realty Information Inc, employer for hire |
| 192 | VA 2-107-284 | Group Registration Published Images April 9 - May 15, 2018; approx 750 images, Dulce Rodriguez 1 of 2, Illinois / 2018-458 | CoStar Realty Information Inc, employer for hire |
| 193 | VA 2-107-289 | Group Registration Published Images April 2 - April 16, 2018; approx 424 images, Drew Davis 2 of 2, Iowa and Nebraska/ 2018-457.[Group registration of published photographs.424 photographs. 2018-04-02 to 2018-04-16] | CoStar Realty Information Inc |
| 194 | VA 2-107-291 | Group Registration Published Images April 16 - May 11, 2018; approx 750 images, Drew Davis 1 of 2, Iowa and Nebraska/ 2018-457 | CoStar Realty Information Inc, employer for hire |
| 195 | VA 2-107-349 | Group Registration Published Images April 2 - May 15, 2018; approx 620 images, Adam Davis, California / 2018-398 | CoStar Realty Information Inc |
| 196 | VA 2-107-350 | Group Registration Published Images April 2 - May 14, 2018; approx 541 images, Andrew Nelson, Tennessee, Kentucky and Connecticut / 2018-409 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 197 | VA 2-107-357 | Group Registration Published Images April 2 - April 26, 2018; approx 138 images, Anissa Yarbrough, Texas / 2018-411 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 198 | VA 2-107-360 | Group Registration Published Images April 11 - May 11, 2018; approx 750 images, Anita Shin, California / 2018-412.[Group registration of published photographs.750 photographs. 2018-04-11 to 2018-05-11] | CoStar Realty Information Inc |
| 199 | VA 2-107-389 | Group Registration Published Images April 2 - May 15, 2018; approx 750 images, Aurielle Weaver, Missouri and Illinois / 2018-416 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 200 | VA 2-107-402 | Group Registration Published Images April 2 - April 11, 2018; approx 289 images, Anita Shin, California / 2018-412.[Group registration of published photographs.289 photographs. 2018-04-02 to 2018-04-11] | CoStar Realty Information Inc |
| 201 | VA 2-107-416 | Group Registration Published Images April 4 - May 15, 2018; approx 687 images, Ashton Bray, Texas / 2018-415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 202 | VA 2-107-500 | Group Registration Published Images April 18 - May 15, 2018; approx 750 images, Alan E Battles, Pennsylvania / 2018-403 | CoStar Realty Information Inc, employer for hire |
| 203 | VA 2-107-680 | Group Registration Published Images April 3 - May 15, 2018; approx 617 images, George K Chao, California / 2018-474 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 204 | VA 2-107-682 | Group Registration Published Images April 18 May 15, 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-473 | CoStar Realty Information Inc, employer for hire |
| 205 | VA 2-107-685 | Group Registration Published Images April 3 - April 18, 2018; approx 486 images, Clint A Bliss 2 of 2, Florida/ 2018-437 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 206 | VA 2-107-689 | Group Registration Published Images April 12 - May14, 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-436.[Group registration of published photographs.750 photographs. 2018-04-12 to 2018-05-14] | CoStar Realty Information Inc |
| 207 | VA 2-107-695 | Group Registration Published Images April 3 - May 15, 2018; approx 708 images, Christiaan R Cruz, California / 2018-433.[Group registration of published photographs.708 photographs. 2018-04-03 to 2018-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 208 | VA 2-107-699 | Group Registration Published Images April 2 - May 15, 2018; approx 620 images, Chloe Miller, Oregon and Washington / 2018-431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 209 | VA 2-107-719 | Group Registration Published Images April 3 - April 24, 2018; approx 457 images, Brooke Wasson, Missouri and Kansas/ 2018-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 210 | VA 2-107-721 | Group Registration Published Images April 24 - May 15, 2018; approx 750 images, Brooke Wasson, Missouri and Kansas / 2018-425.[Group registration of published photographs.750 photographs. 2018-04-24 to 2018-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 211 | VA 2-107-723 | Group Registration Published Images April 2 - May 8, 2018; approx 525 images, Brittany Taylor, Texas / 2018-424 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 212 | VA 2-107-728 | Group Registration Published Images April 13 - May 14, 2018; approx 750 images, Bob Benkert, Kentucky, Ohio and Indiana / 2018-421 | CoStar Realty Information Inc, employer for hire |
| 213 | VA 2-107-731 | Group Registration Published Images April 2 - May 14, 2018; approx 729 images, Benjamin Gonzales, Illinois / 2018-418 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 214 | VA 2-107-738 | Group Registration Published Images February 16 - March 27, 2018; approx 750 images, Deawell Adair 1 of 2, New York / 2018-243.[Group registration of published photographs.620 photographs. 2018-02-16 to 2018-03-27] | CoStar Realty Information Inc |
| 215 | VA 2-107-759 | Group Registration Published Images April 2 - April 13, 2018; approx 435 images, Emily Bealmear 2 of 2, Virginia/ 2018-462 | CoStar Realty Information Inc, employer for hire |
| 216 | VA 2-107-781 | Group Registration Published Images April 5 - May 15, 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-538 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 217 | VA 2-107-788 | Group Registration Published Images April 4 - May 15, 2018; approx 750 images, Dale Rushing 1 of 2, Kentucky and Indiana / 2018-439 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 218 | VA 2-107-968 | Group Registration Published Images April 2 - May 14, 2018; approx 750 images, Darrell Shultz 1 of 2, Texas / 2018-443.[Group registration of published photographs.750 photographs. 2018-04-02 to 2018-05-14] | CoStar Realty Information Inc |
| 219 | VA 2-108-066 | Group Registration Published Images April 2 - May 15, 2018; approx 750 images, Pamela Lawrentz 1 of 2, Ohio/ 2018-556 | CoStar Realty Information Inc, employer for hire |
| 220 | VA 2-108-091 | Group Registration Published Images April 9 - May 15, 2018; approx 735 images, William Neary, South Carolina and Georgia / 2018-598.[Group registration of published photographs.735 photographs. 2018-04-09 to 2018-05-15] | CoStar Realty Information Inc |
| 221 | VA 2-108-097 | Group Registration Published Images April 5 May 15, 2018; approx 750 images, Jennifer White 1 of 2, Indiana/ 2018-496 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 222 | VA 2-108-101 | Group Registration Published Images April 5 - April 24, 2018; approx 750 images, Jeffery Tippet 2 of 3, Massachusetts, New Hampshire, Maine/ 2018-495.[Group registration of published photographs.750 photographs. 2018-04-05 to 2018-04-24] | CoStar Realty Information Inc |
| 223 | VA 2-108-107 | Group Registration Published Images April 2 May 15, 2018; approx 629 images, Perry Cucinotta, Washington / 2018-560.[Group registration of published photographs.629 photographs. 2018-04-02 to 2018-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 224 | VA 2-108-125 | Group Registration Published Images April 2 - April 10, 2018; approx 136 images, Jeff Karels 2 of 2, Minnesota / 2018-491.[Group registration of published photographs.136 photographs. 2018-04-02 to 2018-04-10] | CoStar Realty Information Inc |
| 225 | VA 2-108-126 | Group Registration Published Images April 10 - May 15, 2018; approx 750 images, Jeff Karels 1 of 2, Minnesota / 2018-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 226 | VA 2-108-131 | Group Registration Published Images April 2 - April 13, 2018; approx 264 images, Todd Cook 2 of 2, Utah / 2018-590.[Group registration of published photographs.264 photographs. 2018-04-02 to 2018-04-13] | CoStar Realty Information Inc |
| 227 | VA 2-108-132 | Group Registration Published Images April 2 - April 20, 2018; approx 521 images, Ryan Gwilliam 2 of 2, South Carolina and Georgia / 2018-571 | CoStar Realty Information Inc, employer for hire |
| 228 | VA 2-108-133 | Group Registration Published Images April 20 - May 14, 2018; approx 750 images, Ryan Gwilliam 1 of 2, South Carolina and Georgia / 2018-571.[Group registration of published photographs.750 photographs. 2018-04-20 to 2018-05-14] | CoStar Realty Information Inc |
| 229 | VA 2-108-136 | Group Registration Published Images April 13 May 15, 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-563.[Group registration of published photographs.750 photographs. 2018-04-13 to 2018-05-15] | CoStar Realty Information Inc |
| 230 | VA 2-108-139 | Group Registration Published Images April 6 - May 15, 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 231 | VA 2-108-141 | Group Registration Published Images April 2 - April 6, 2018; approx 154 images, Richard Grant 2 of 2, Florida / 2018-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 232 | VA 2-108-144 | Group Registration Published Images April 6 - May 15, 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 233 | VA 2-108-152 | Group Registration Published Images April 9 May 15, 2018; approx 750 images, Steve Baist 1 of 2, Delaware, New Jersey, Pennsylvania / 2018-581 | CoStar Realty Information Inc, employer for hire |
| 234 | VA 2-108-155 | Group Registration Published Images April 9 May 15, 2018; approx 750 images, Stephanie McCoy 1 of 2, Texas and Louisiana / 2018-580.[Group registration of published photographs.750 photographs. 2018-04-09 to 2018-05-15] | CoStar Realty Information Inc |
| 235 | VA 2-108-159 | Group Registration Published Images April 9 - May 15, 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma and Arkansas / 2018-552 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 236 | VA 2-108-170 | Group Registration Published Images April 2 - April 12, 2018; approx 401 images, Sam E Blythe 2 of 2, Ohio / 2018-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 237 | VA 2-108-193 | Group Registration Published Images April 4 May 15, 2018; approx 750 images, Scott Brotherton 1 of 2, North Carolina, Georgia, Indiana, New York, Ohio, Texas and Virginia/ 2018-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 238 | VA 2-108-262 | Group Registration Published Images April 2 - May 15, 2018; approx 618 images, Ty Donato, Oklahoma / 2018-593.[Group registration of published photographs.618 photographs. 2018-04-02 to 2018-05-15] | CoStar Realty Information Inc |
| 239 | VA 2-108-270 | Group Registration Published Images April 6 - May 15, 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-569.[Group registration of published photographs.750 photographs. 2018-04-06 to 2018-05-15] | CoStar Realty Information Inc |
| 240 | VA 2-108-365 | Group Registration Published Images April 2 - May 15, 2018; approx 716 images, Molly Mullin, Tennessee / 2018-546 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 241 | VA 2-108-430 | Group Registration Published Images April 2 April 19, 2018; approx 509 images, Stacey Callaway 2 of 2, Texas / 2018-578 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 242 | VA 2-108-439 | Group Registration Published Images April 2 April 13, 2018; approx 397 images, Stacey Rocero 2 of 2, Colorado / 2018-579.[Group registration of published photographs.397 photographs. 2018-04-02 to 2018-04-13] | CoStar Realty Information Inc |
| 243 | VA 2-108-857 | Group Registration Published Images April 13 May 15, 2018; approx 750 images, Todd Cook 1 of 2, Utah / 2018-590 | CoStar Realty Information Inc, employer for hire |
| 244 | VA 2-108-859 | Group Registration Published Images April 2 - May 14, 2018; approx 449 images, Tina Wood, New York / 2018-589.[Group registration of published photographs.449 photographs. 2018-04-02 to 2018-05-14] | CoStar Realty Information Inc |
| 245 | VA 2-108-862 | Group Registration Published Images April 16 May 15, 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-588.[Group registration of published photographs.750 photographs. 2018-04-16 to 2018-05-15] | CoStar Realty Information Inc |
| 246 | VA 2-108-865 | Group Registration Published Images April 19 May 15, 2018; approx 750 images, John Ehart 1 of 2, California / 2018-506 | CoStar Realty Information Inc, employer for hire |
| 247 | VA 2-108-884 | Group Registration Published Images April 13 - May 11, 2018; approx 750 images, Dave Alexander 1 of 2, North Dakota, Wisconsin and Minnesota / 2018-444.[Group registration of published photographs.750 photographs. 2018-04-13 to 2018-05-11] | CoStar Realty Information Inc |
| 248 | VA 2-108-885 | Group Registration Published Images April 2 April 16, 2018; approx 688 images, Justin Schmidt 2 of 2, Illinois and Wisconsin / 2018-514.[Group registration of published photographs.280 photographs. 2018-04-02 to 2018-04-16] | CoStar Realty Information Inc |
| 249 | VA 2-108-898 | Group Registration Published Images April 6 - May 15, 2018; approx 750 images, David Dunn 1 of 2, Florida/ 2018-446.[Group registration of published photographs.750 photographs. 2018-04-06 to 2018-05-15] | CoStar Realty Information Inc |
| 250 | VA 2-108-908 | Group Registration Published Images April 1 - May 15, 2018; approx 688 images, David McCord, Florida and Georgia / 2018-449 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 251 | VA 2-109-343 | Group Registration Published Images April 4 May 15, 2018; approx 750 images, Victoria Iniguez 1 of 2, New York / 2018-596 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 252 | VA 2-109-354 | Group Registration Published Images April 4 May 11, 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-503 | CoStar Realty Information Inc, employer for hire |
| 253 | VA 2-109-403 | Group Registration Published Images April 9 May 15, 2018; approx 750 images, Mary Drost 1 of 2, Tennessee, Mississippi, and Arizona/ 2018-533 | CoStar Realty Information Inc, employer for hire |
| 254 | VA 2-109-552 | Group Registration Published Images April 23 May 15, 2018; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina/ 2018-525 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 255 | VA 2-109-678 | Group Registration Published Images April 2 April 12, 2018; approx 474 images, Jonathan Coon 2 of 2, Rhode Island, Connecticut and Massachusetts/ 2018-512.[Group registration of published photographs.474 photographs. 2018-04-02 to 2018-04-12] | CoStar Realty Information Inc |
| 256 | VA 2-109-683 | Group Registration Published Images April 5 - May 11, 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts, New York, North Carolina and California/ 2018-497.[Group registration of published photographs.750 photographs. 2018-04-05 to 2018-05-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 257 | VA 2-109-704 | Group Registration Published Images April 12-May 15,2018 | CoStar Realty Information Inc |
| 258 | VA 2-109-710 | Group Registration Published Images April 13 - May 14, 2018; approx 750 images, Jon Fairfield 1 of 2, Indiana, Illinois and Michigan / 2018-511 | CoStar Realty Information Inc, employer for hire |
| 259 | VA 2-110-257 | Group Registration Published Images May 16 - June 1 2018; approx 316 images, Christiaan R Cruz 2 of 2, California/ 2018-636 | CoStar Realty Information Inc, employer for hire |
| 260 | VA 2-110-267 | Group Registration Published Images May 18 - June 29 2018; approx 750 images, Chloe Miller 1 of 2, Washington and Oregon / 2018-634.[Group registration of published photographs.750 photographs. 2018-05-18 to 2018-06-29] | CoStar Realty Information Inc |
| 261 | VA 2-110-294 | Group Registration Published Images May 16 - June 5 2018; approx 279 images, Carolyn Crisp 1 of 2, Florida/ 2018-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 262 | VA 2-110-301 | Group Registration Published Images May 16 - June 29 2018; approx 471 images, Brittany Taylor, Texas / 2018-629.[Group registration of published photographs.471 photographs. 2018-05-16 to 2018-06-29] | CoStar Realty Information Inc |
| 263 | VA 2-110-307 | Group Registration Published Images May 16 - May 17 2018; approx 63 images, Bob Benkert 2 of 2, Kentucky and Ohio/ 2018-625.[Group registration of published photographs.63 photographs. 2018-05-16 to 2018-05-17] | CoStar Realty Information Inc |
| 264 | VA 2-110-312 | Group Registration Published Images May 17 - June 22 2018; approx 750 images, Bob Benkert 1 of 2, Ohio and Kentucky / 2018-625 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 265 | VA 2-110-316 | Group Registration Published Images May 16-June 24 2018; approx 718 images, Adam Davis, California/ 2018-602 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 266 | VA 2-110-415 | Group Registration Published Images May 16 - June 28 2018; approx 581 images, Ashton Bray, Texas / 2018-620.[Group registration of published photographs.581 photographs. 2018-05-16 to 2018-06-28] | CoStar Realty Information Inc |
| 267 | VA 2-110-434 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Anita Shin 1 of 2, California/ 2018-617 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 268 | VA 2-110-482 | Group Registration Published Images May 16-June 23,2018 | CoStar Realty Information Inc |
| 269 | VA 2-110-522 | Group Registration Published Images May 16 - May 18 2018; approx 52 images, Dale Rushing 2 of 2, Kentucky / 2018-644 | CoStar Realty Information Inc, employer for hire |
| 270 | VA 2-110-535 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Dave Alexander 1 of 2, Minnesota and North Dakota / 2018-648.[Group registration of published photographs.750 photographs. 2018-05-30 to 2018-06-29] | CoStar Realty Information Inc |
| 271 | VA 2-110-550 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, Drew Davis 1 of 2, Nebraska and Iowa/ 2018-658.[Group registration of published photographs.750 photographs. 2018-05-29 to 2018-06-29] | CoStar Realty Information Inc |
| 272 | VA 2-110-555 | Group Registration Published Images June 4 - June 28 2018; approx 750 images, Darrell Shultz 1 of 2, Texas / 2018-647 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 273 | VA 2-110-564 | Group Registration Published Images May 16 - June 4 2018; approx 392 images, Andrew Compomizzi 2 of 2, Texas / 2018-612 | CoStar Realty Information Inc |
| 274 | VA 2-110-580 | Group Registration Published Images May 31-June 29 2018; approx 750 images, Alan E Battles 1 of 2, Pennsylvania/ 2018-607 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 275 | VA 2-110-613 | Group Registration Published Images May 16 - June 29 2018; approx 747 images, Frank Taddeo, New York / 2018-667 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 276 | VA 2-110-615 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-640 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 277 | VA 2-110-764 | Group Registration Published Images May 16 - June 12 2018; approx 571 images, Emily Bealmear 2 of 2, Virginia / 2018-663 | CoStar Realty Information Inc, employer for hire |
| 278 | VA 2-110-767 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Ed Messenger 1 of 2, New York, Connecticut and Massachusetts / 2018-662 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 279 | VA 2-110-770 | Group Registration Published Images May 30 - June 21 2018; approx 750 images, Dwayne Walker 2 of 3, Ohio and Indiana / 2018-661.[Group registration of published photographs.750 photographs. 2018-05-30 to 2018-06-21] | CoStar Realty Information Inc |
| 280 | VA 2-110-811 | Group Registration Published Images May 16 - May 29 2018; approx 481 images, Drew Davis 2 of 2, Iowa and Nebraska / 2018-658 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 281 | VA 2-110-881 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-697 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 282 | VA 2-110-890 | Group Registration Published Images May 25 - June 28 2018; approx 750 images, David McCord 1 of 2, Florida and Georgia/ 2018-652 | CoStar Realty Information Inc, employer for hire |
| 283 | VA 2-110-894 | Group Registration Published Images May 16 - June 26 2018; approx 561 images, David Dunn, Florida / 2018-649 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 284 | VA 2-110-919 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-688.[Group registration of published photographs.750 photographs. 2018-05-23 to 2018-06-29] | CoStar Realty Information Inc |
| 285 | VA 2-110-921 | Group Registration Published Images May 16 - June 29 2018; approx 610 images, Jason Tuomey, Colorado / 2018-687 | CoStar Realty Information Inc |
| 286 | VA 2-110-928 | Group Registration Published Images May 24 - June 28 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-686.[Group registration of published photographs.750 photographs. 2018-05-24 to 2018-06-28] | CoStar Realty Information Inc |
| 287 | VA 2-110-978 | Group Registration Published Images May 16 - June 29 2018; approx 718 images, Jeff Karels, Minnesota/ 2018-692 | CoStar Realty Information Inc, employer for hire |
| 288 | VA 2-111-153 | Group Registration Published Images May 17 - June 8 2018; approx 750 images, Stacey Callaway 2 of 3, Texas / 2018-782 | CoStar Realty Information Inc, employer for hire |
| 289 | VA 2-111-157 | Group Registration Published Images May 16 - June 4 2018; approx 324 images, Same E Blythe 2 of 2, Ohio / 2018-776.[Group registration of published photographs.324 photographs. 2018-05-16 to 2018-06-04] | CoStar Realty Information Inc |
| 290 | VA 2-111-161 | Group Registration Published Images May 16 - June 22 2018; approx 678 images, Steve Baist, Pennsylvania, New Jersey / 2018-785 | CoStar Realty Information Inc, employer for hire |
| 291 | VA 2-111-170 | Group Registration Published Images May 17 - June 29 2018; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2018-792 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 292 | VA 2-111-214 | Group Registration Published Images May 30 - June 29 2018; approx 750 images, Tina Wood 1 of 2, New York/ 2018-795.[Group registration of published photographs.750 photographs. 2018-05-30 to 2018-06-29] | CoStar Realty Information Inc |
| 293 | VA 2-111-217 | Group Registration Published Images May 31 - June 28 2018; approx 750 images, Todd Cook 1 of 2, Idaho, Utah/ 2018-796 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 294 | VA 2-111-314 | Group Registration Published Images May 16 - June 1 2018; approx 479 images, Ryan Gwilliam 2 of 2, South Carolina, Georgia / 2018-774.[Group registration of published photographs.479 photographs. 2018-05-16 to 2018-06-01] | CoStar Realty Information Inc |
| 295 | VA 2-111-315 | Group Registration Published Images June 1 - June 29 2018; approx 750 images, Ryan Gwilliam 1 of 2, South Carolina, Georgia / 2018-774 | CoStar Realty Information Inc, employer for hire |
| 296 | VA 2-111-338 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2018-797 | CoStar Realty Information Inc, employer for hire |
| 297 | VA 2-111-339 | Group Registration Published Images May 16 - May 31 2018; approx 270 images, Todd Cook 2 of 2, Utah / 2018-796.[Group registration of published photographs.270 photographs. 2018-05-16 to 2018-05-31] | CoStar Realty Information Inc |
| 298 | VA 2-111-346 | Group Registration Published Images May 23 - June 29 2018; approx 750 images, Myreon Coleman 1 of 2, Arkansas / 2018-747.[Group registration of published photographs.750 photographs. 2018-05-23 to 2018-06-29] | CoStar Realty Information Inc |
| 299 | VA 2-111-496 | Group Registration Published Images May 18 - June 29 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-772.[Group registration of published photographs.750 photographs. 2018-05-18 to 2018-06-29] | CoStar Realty Information Inc |
| 300 | VA 2-111-565 | Group Registration Published Images May 16 - June 28 2018; approx 712 images, Rigoberto Perdomo, Florida / 2018-767 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 301 | VA 2-111-573 | Group Registration Published Images May 16 - May 23 2018; approx 151 images, Myreon Coleman 2 of 2, Arkansas / 2018-747.[Group registration of published photographs.151 photographs. 2018-05-16 to 2018-05-23] | CoStar Realty Information Inc |
| 302 | VA 2-112-150 | Group Registration Published Images June 12 - June 29 2018; approx 750 images, Nikolai Roster 1 of 3, Maryland, Virginia, District of Columbia/ 2018-755 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 303 | VA 2-112-161 | Group Registration Published Images May 17 - May 31 2018; approx 314 images, Tyler Bolduc 2 of 2, Indiana, Michigan / 2018-799 | CoStar Realty Information Inc, employer for hire |
| 304 | VA 2-112-166 | Group Registration Published Images May 24 - June 29 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-764 | CoStar Realty Information Inc, employer for hire |
| 305 | VA 2-112-168 | Group Registration Published Images May 30 - June 28 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-766 | CoStar Realty Information Inc, employer for hire |
| 306 | VA 2-112-178 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, William Neary 1 of 2, South Carolina, Georgia/ 2018-805 | CoStar Realty Information Inc, employer for hire |
| 307 | VA 2-112-211 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, Michael Williams 1 of 2, Ohio, Massachusetts / 2018-741 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 308 | VA 2-112-272 | Group Registration Published Images June 8 - June 29 2018; approx 750 images, Stacey Callaway 1 of 3, Texas / 2018-782.[Group registration of published photographs.750 photographs. 2018-06-08 to 2018-06-29] | CoStar Realty Information Inc |
| 309 | VA 2-112-275 | Group Registration Published Images May 16 - June 29 2018; approx 682 images, Simon Shimshilashvili, New York/ 2018-780.[Group registration of published photographs.682 photographs. 2018-05-16 to 2018-06-29] | CoStar Realty Information Inc |
| 310 | VA 2-112-322 | Group Registration Published Images May 31 - June 26 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-719 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 311 | VA 2-112-475 | Group Registration Published Images June 4 - June 29 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-702 | CoStar Realty Information Inc |
| 312 | VA 2-112-479 | Group Registration Published Images May 29 - June 29 2018; approx 750 images, John Allen 1 of 2, California/ 2018-703 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 313 | VA 2-112-482 | Group Registration Published Images June 5 - June 29 2018; approx 750 images, John Bolling 1 of 2, California / 2018-704 | CoStar Realty Information Inc, employer for hire |
| 314 | VA 2-112-487 | Group Registration Published Images May 16 - June 12 2018; approx 687 images, John Ehart 2 of 2, California/ 2018-705 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 315 | VA 2-112-494 | Group Registration Published Images June 1 - June 27 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Wisconsin / 2018-713 | CoStar Realty Information Inc |
| 316 | VA 2-114-495 | Group Registration Published Images November 16 - December 29, 2017; approx 675 Images / 2017- 1635. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 317 | VA 2-114-499 | Group Registration Published Images November 16 - December 15, 2017; approx 590 Images /2017-1664 November 16 - December 15, 2017: Georgia, North Carolina and South Carolina | CoStar Realty Information, Inc., Employer for Hire of William Neary |
| 318 | VA 2-114-553 | Group Registration Published Images November 16 - December 29, 2017; approx 754 Images /2017-1571 | CoStar Realty Information Inc., Employer for Hire of John Georgiadis |
| 319 | VA 2-114-573 | Group Registration Published Images November 16 - December 29, 2017 approx 841 Imgaes /2017-1567. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 320 | VA 2-114-588 | Group Registration Published Images November 20 - December 21, 2017 approx 724 Images /2017-1574. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 321 | VA 2-114-645 | Group Registration Published Images November 20 - December 28, 2017; approx 1044 Images /2017-1606 November 20 - December 28, 2017 : Delaware and Pennsylvania. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 322 | VA 2-114-663 | Group Registration Published Images November 16 - December 29, 2017; approx 1058 Imaees /2017-1482. | CoStar Realty Information, Inc. |
| 323 | VA 2-114-670 | Group Registration Published Images November 16 - December 29, 2017; approx 612 Images /2017-1486 November 16 - December 29, 2017: Illinois and Missouri. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 324 | VA 2-114-674 | Group Registration Published Images November 16 - December 27, 2017; approx 613 Images /2017-1659. | CoStar Realty Information, Inc. |
| 325 | VA 2-115-693 | Group Registration Published Images November 16 - December 29, 2017; approx 539 Images /2017-1582. | CoStar Realty Information, Inc. |
| 326 | VA 2-115-695 | Group Registration Published Images November 17 - December 22, 2017; approx 422 Images /2017-1602. | CoStar Realty Information, Inc. |
| 327 | VA 2-115-730 | Group Registration Published Images November 17 - December 18, 2017; approx 492 Images /2017-1597. | CoStar Realty Information, Inc. |
| 328 | VA 2-115-769 | Group Registration Published Images November 21 - December 18, 2017; approx 533 Images /2017-1478. | CoStar Realty Information, Inc. |
| 329 | VA 2-115-771 | Group Registration Published Images November 22 - December 29, 2017; approx 360 Images /2017-1479. | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 330 | VA 2-118-477 | Group Registration Published Images July 16 - August 15 2018; approx 750 images, Clark Underwood 1 of 2, Texas / 2018-846 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 331 | VA 2-118-482 | Group Registration Published Images July 23 - August 15 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky/ 2018-849.[Group registration of published photographs.750 photographs. 2018-07-23 to 2018-08-15] | CoStar Realty Information Inc |
| 332 | VA 2-118-631 | Group Registration Published Images July 18 - August 15 2018; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2018-815 | CoStar Realty Information Inc, employer for hire |
| 333 | VA 2-118-634 | Group Registration Published Images July 2 August 15 2018; approx 680 images, Ashton Bray, Texas / 2018-825 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 334 | VA 2-118-637 | Group Registration Published Images July 2 - August 10 2018; approx 276 images, Darrell Shultz 2 of 2, Texas / 2018-852 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 335 | VA 2-118-639 | Group Registration Published Images July 16 - August 15 2018; approx 750 images, Dave Alexander 1 of 2, Minnesota, North Dakota / 2018-853 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 336 | VA 2-118-644 | Group Registration Published Images July 2 - July 9 2018; approx 119 images, Anya Ivantseva 2 of 2, Kansas, Missouri / 2018-823 | CoStar Realty Information Inc, employer for hire |
| 337 | VA 2-118-646 | Group Registration Published Images July 2 - August 16 2018; approx 285 images, Dave Alexander 2 of 2, Minnesota, North Dakota / 2018-853.[Group registration of published photographs.285 photographs. 2018-07-02 to 2018-08-16] | CoStar Realty Information Inc |
| 338 | VA 2-118-649 | Group Registration Published Images July 9 August 14 2018; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri / 2018-823 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 339 | VA 2-118-663 | Group Registration Published Images July 26 August 14 2018; approx 750 images, Anita Shin 1 of 3, California / 2018-822.[Group registration of published photographs.750 photographs. 2018-07-26 to 2018-08-14] | CoStar Realty Information Inc |
| 340 | VA 2-118-685 | Group Registration Published Images July 18 August 15 2018; approx 750 images, David McCord 1 of 2, Alabama, Florida, Georgia / 2018-857 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 341 | VA 2-118-710 | Group Registration Published Images July 9 August 8 2018; approx 643 images, Douglas Wright, Michigan / 2018-862.[Group registration of published photographs.643 photographs. 2018-07-09 to 2018-08-08] | CoStar Realty Information Inc |
| 342 | VA 2-118-712 | Group Registration Published Images July 12 - August 13 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska / 2018-863 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 343 | VA 2-118-742 | Group Registration Published Images July 2 - July 26 2018; approx 491 images, Emily Bealmear 2 of 2, California, Virginia / 2018-869.[Group registration of published photographs.491 photographs. 2018-07-02 to 2018-07-26] | CoStar Realty Information Inc |
| 344 | VA 2-118-754 | Group Registration Published Images July 3 July 13 2018; approx 194 images, Christiaan R Cruz 2 of 2, California / 2018-842.[Group registration of published photographs.194 photographs. 2018-07-03 to 2018-07-13] | CoStar Realty Information Inc |
| 345 | VA 2-118-756 | Group Registration Published Images July 5 - August 15 2018; approx 523 images, Aurielle Weaver, Illinois, Missouri / 2018-826.[Group registration of published photographs.523 photographs. 2018-07-05 to 2018-08-15] | Lisa Springer, pseud. of CoStar Realty Information Inc, employer for hire |
| 346 | VA 2-118-936 | Group Registration Published Images July 3 - August 15 2018; approx 429 images, Chloe Miller, Oregon, Washington / 2018-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 347 | VA 2-118-969 | Group Registration Published Images July 18 August 15 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-835.[Group registration of published photographs.750 photographs. 2018-07-18 to 2018-08-15] | CoStar Realty Information Inc |
| 348 | VA 2-119-514 | Group Registration Published Images July 9 July 27 2018; approx 750 images, Lawrence Hiatt 2 of 3, North Carolina, Michigan, Nebraska / 2018-921.[Group registration of published photographs.750 photographs. 2018-07-09 to 2018-07-27] | CoStar Realty Information Inc |
| 349 | VA 2-119-528 | Group Registration Published Images July 2 - July 19 2018; approx 350 images, Jeff Karels 2 of 2, Minnesota, Wisconsin / 2018-893 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 350 | VA 2-119-558 | Group Registration Published Images July 11 - August 15 2018; approx 750 images, Sam E Blythe 1 of 2, Ohio, West Virginia / 2018-965.[Group registration of published photographs.750 photographs. 2018-07-11 to 2018-08-15] | CoStar Realty Information Inc |
| 351 | VA 2-119-563 | Group Registration Published Images July 12 - August 14 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-961.[Group registration of published photographs.750 photographs. 2018-07-12 to 2018-08-14] | CoStar Realty Information Inc |
| 352 | VA 2-119-604 | Group Registration Published Images July 16 - August 15 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-917 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 353 | VA 2-119-606 | Group Registration Published Images July 2 - August 15 2018; approx 658 images, Kris Kasabian, Georgia / 2018-916 | CoStar Realty Information Inc, employer for hire |
| 354 | VA 2-119-614 | Group Registration Published Images July 25 - August 15 2018; approx 750 images, Gene Inserto 1 of 2, California / 2018-878 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 355 | VA 2-119-665 | Group Registration Published Images July 2 - July 10 2018; approx 257 images, Justin Schmidt 2 of 2, Illinois / 2018-913 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 356 | VA 2-119-669 | Group Registration Published Images July 10 - August 15 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Indiana / 2018-913 | CoStar Realty Information Inc |
| 357 | VA 2-119-682 | Group Registration Published Images July 5 - August 15 2018; approx 698 images, John Georgiadis, New Jersey, New York / 2018-907 | CoStar Realty Information Inc, employer for hire |
| 358 | VA 2-119-714 | Group Registration Published Images July 2 August 11 2018; approx 611 images, Tyler Priola, Arizona, District of Columbia, Maryland, West Virginia / 2018-984 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 359 | VA 2-119-717 | Group Registration Published Images July 19 - August 15 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2018-945.[Group registration of published photographs.750 photographs. 2018-07-19 to 2018-08-15] | CoStar Realty Information Inc |
| 360 | VA 2-119-724 | Group Registration Published Images July 9 - August 15 2018; approx 714 images, Nicholas Cassano, Arizona / 2018-944.[Group registration of published photographs.714 photographs. 2018-07-09 to 2018-08-15] | CoStar Realty Information Inc |
| 361 | VA 2-119-744 | Group Registration Published Images July 2 - July 19 2018; approx 367 images, Theresa Jackson 2 of 2, Michigan, Virginia/ 2018-976.[Group registration of published photographs.367 photographs. 2018-07-02 to 2018-07-19] | CoStar Realty Information Inc |
| 362 | VA 2-119-755 | Group Registration Published Images July 12 August 15 2018; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2018-971 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 363 | VA 2-119-770 | Group Registration Published Images July 17 - August 15 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-891 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 364 | VA 2-119-779 | Group Registration Published Images July 12 August 15 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-889 | CoStar Realty Information Inc, employer for hire |
| 365 | VA 2-119-780 | Group Registration Published Images July 19 - August 15 2018; approx 750 images, Jeff Karels 1 of 2, Iowa, Minnesota, Nebraska/ 2018-893 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 366 | VA 2-119-782 | Group Registration Published Images July 5 - August 15 2018; approx 750 images, George K Chao 1 of 2, California / 2018-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 367 | VA 2-119-790 | Group Registration Published Images July 12 - August 15 2018; approx 750 images, Richard Grant 1 of 2, Texas, Florida / 2018-957 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 368 | VA 2-119-797 | Group Registration Published Images July 25 - August 15 2018; approx 750 images, John Othic 1 of 2, Washington / 2018-908 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 369 | VA 2-119-799 | Group Registration Published Images July 10 - August 15 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-909 | CoStar Realty Information Inc |
| 370 | VA 2-119-895 | Group Registration Published Images July 3 July 16 2018; approx 248 images, Kristen Rademacher 2 of 2, Texas, Arizona / 2018-917.[Group registration of published photographs.248 photographs. 2018-07-03 to 2018-07-16] | CoStar Realty Information Inc |
| 371 | VA 2-119-961 | Group Registration Published Images July 2 - July 26 2018; approx 540 images, John Allen, California / 2018-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 372 | VA 2-119-964 | Group Registration Published Images July 19 - August 15 2018; approx 750 images, John Bolling 1 of 2, California / 2018-905 | CoStar Realty Information Inc, employer for hire |
| 373 | VA 2-120-062 | Group Registration Published Images July 2 - August 14 2018; approx 573 images, Rigoberto Perdomo, Florida / 2018-958 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 374 | VA 2-120-066 | Group Registration Published Images July 10 - August 15 2018; approx 750 images, Mitch Birnbaum 1 of 2, Pennsylvania / 2018-936 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 375 | VA 2-120-800 | Group Registration Published Images July 5 - August 15 2018; approx 750 images, Todd Cook 1 of 2, Idaho, Utah, United Kingdom / 2018-980 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 376 | VA 2-120-825 | Group Registration Published Images July 16 - August 15 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-931 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 377 | VA 2-121-891 | Group Registration Published Images August 27 - September 27; approx 750 images, Andrew Nelson 1 of 2, Kentucky, Tennessee, Virginia / 2018-999 | CoStar Realty Information Inc, employer for hire |
| 378 | VA 2-121-893 | Group Registration Published Images August 16 - August 30; approx 292 images, Adam Santoni 2 of 2, Wisconsin / 2018-991.[Group registration of published photographs.292 photographs. 2018-08-16 to 2018-08-30] | CoStar Realty Information Inc |
| 379 | VA 2-121-898 | Group Registration Published Images August 20 - September 28 2018; approx 750 images, Adam Davis 1 of 2, California / 2018-989 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 380 | VA 2-121-981 | Group Registration Published Images August 23 - September 28; approx 750 images, Aurielle Weaver 1 of 2, Illinois, Missouri / 2018-1007.[Group registration of published photographs.750 photographs. 2018-08-23 to 2018-09-28] | CoStar Realty Information Inc |
| 381 | VA 2-121-984 | Group Registration Published Images August 16 - September 28 2018; approx 685 images, Ashley Boyles, Texas / 2018-1005 | CoStar Realty Information Inc, employer for hire |
| 382 | VA 2-122-012 | Group Registration Published Images September 6 - September 28; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-998 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 383 | VA 2-122-028 | Group Registration Published Images August 23 September 28; approx 750 images, Alan E Battles 1 of 2, Pennsylvania / 2018-994.[Group registration of published photographs.750 photographs. 2018-08-23 to 2018-09-28] | CoStar Realty Information Inc |
| 384 | VA 2-122-047 | Group Registration Published Images August 21 - September 28; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri, Oklahoma / 2018-1004.[Group registration of published photographs.750 photographs. 2018-08-21 to 2018-09-28] | CoStar Realty Information Inc |
| 385 | VA 2-122-139 | Group Registration Published Images August 27 September 27 2018; approx 750 images, Ed Messenger 1 of 2, Connecticut, Massachusetts / 2018-1048 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 386 | VA 2-122-143 | Group Registration Published Images August 16 - August 24 2018; approx 232 images, David Dunn 2 of 2, Florida / 2018-1034.[Group registration of published photographs.232 photographs. 2018-08-16 to 2018-08-24] | CoStar Realty Information Inc |
| 387 | VA 2-122-144 | Group Registration Published Images August 16 August 24 2018; approx 407 images, Dan Kohler 2 of 2, Georgia / 2018-1030.[Group registration of published photographs.407 photographs. 2018-08-16 to 2018-08-24] | CoStar Realty Information Inc |
| 388 | VA 2-122-147 | Group Registration Published Images August 16 - August 28 2018; approx 380 images, Drew Davis 2 of 2, Iowa, Nebraska / 2018-1043.[Group registration of published photographs.380 photographs. 2018-08-16 to 2018-08-28] | CoStar Realty Information Inc |
| 389 | VA 2-122-149 | Group Registration Published Images August 28 - September 27 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska, South Dakota / 2018-1043 | CoStar Realty Information Inc, employer for hire |
| 390 | VA 2-122-153 | Group Registration Published Images August 31 September 28 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-1042 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 391 | VA 2-122-159 | Group Registration Published Images September 4 - September 28 2018; approx 750 images, Dwayne Walker 1 of 2, Indiana, Michigan, Ohio / 2018-1046 | CoStar Realty Information Inc, employer for hire |
| 392 | VA 2-122-166 | Group Registration Published Images August 24 September 28 2018; approx 750 images, David Dunn 1 of 2, Florida / 2018-1034.[Group registration of published photographs.750 photographs. 2018-08-24 to 2018-09-28] | CoStar Realty Information Inc |
| 393 | VA 2-122-173 | Group Registration Published Images August 27 - September 28 2018; approx 750 images, Dave Alexander 1 of 2, California, Minnesota, North Dakota, South Dakota / 2018-1033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 394 | VA 2-122-179 | Group Registration Published Images August 22 - September 28 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky / 2018-1029 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 395 | VA 2-122-185 | Group Registration Published Images August 17 - August 23 2018; approx 103 images, Christiaan R Cruz 2 of 2, California / 2018-1024.[Group registration of published photographs.103 photographs. 2018-08-17 to 2018-08-23] | CoStar Realty Information Inc |
| 396 | VA 2-122-186 | Group Registration Published Images August 23 - September 28 2018; approx 750 images, Christiaan R Cruz 1 of 2, California / 2018-1024.[Group registration of published photographs.750 photographs. 2018-08-23 to 2018-09-28] | CoStar Realty Information Inc |
| 397 | VA 2-122-189 | Group Registration Published Images August 20 - September 7; approx 542 images, Anita Shin 2 of 2, California / 2018-1002.[Group registration of published photographs.542 photographs. 2018-08-20 to 2018-09-07] | CoStar Realty Information Inc |
| 398 | VA 2-122-192 | Group Registration Published Images September 7 - September 28; approx 750 images, Anita Shin 1 of 2, California / 2018-1002 | CoStar Realty Information Inc, employer for hire |
| 399 | VA 2-122-205 | Group Registration Published Images August 17 September 28 2018; approx 691 images, Chloe Miller, Indiana, Oregon, Washington / 2018-1022 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 400 | VA 2-122-229 | Group Registration Published Images August 16 - August 17; approx 121 images, Andrew Shelton 2 of 2, Colorado / 2018-1000 | CoStar Realty Information Inc |
| 401 | VA 2-122-232 | Group Registration Published Images August 17 September 27; approx 750 images, Andrew Shelton 1 of 2, Colorado / 2018-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 402 | VA 2-122-352 | Group Registration Published Images August 23 September 28; approx 750 images, Carmen Gerace 1 of 2, New Jersey, Pennsylvania / 2018-1018 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 403 | VA 2-122-407 | Group Registration Published Images August 17 - August 29 2018; approx 299 images, Jon Fairfield 2 of 2, Illinois / 2018-1090 | CoStar Realty Information Inc |
| 404 | VA 2-122-410 | Group Registration Published Images August 31 - September 28 2018; approx 750 images, Jeremy Wescott 1 of 2, Massachusetts / 2018-1080.[Group registration of published photographs.750 photographs. 2018-08-31 to 2018-09-28] | CoStar Realty Information Inc |
| 405 | VA 2-122-418 | Group Registration Published Images August 16 - August 30 2018; approx 512 images, Holly Routzohn 2 of 2, Ohio / 2018-1062 | CoStar Realty Information Inc |
| 406 | VA 2-122-428 | Group Registration Published Images August 16 - September 6 2018; approx 543 images, Gene Inserto 2 of 2, California / 2018-1059.[Group registration of published photographs.543 photographs. 2018-08-16 to 2018-09-06] | CoStar Realty Information Inc |
| 407 | VA 2-122-429 | Group Registration Published Images August 16 September 28 2018; approx 381 images, Janel Herrera, Florida, New Mexico / 2018-1068.[Group registration of published photographs.381 photographs. 2018-08-16 to 2018-09-28] | CoStar Realty Information Inc |
| 408 | VA 2-122-441 | Group Registration Published Images September 5 - September 28 2018; approx 750 images, Jonathan Coon 1 of 3, Massachusetts, Rhode Island / 2018-1091.[Group registration of published photographs.750 photographs. 2018-09-05 to 2018-09-28] | CoStar Realty Information Inc |
| 409 | VA 2-122-446 | Group Registration Published Images August 29 - September 28 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois, Indiana / 2018-1090 | CoStar Realty Information Inc |
| 410 | VA 2-122-464 | Group Registration Published Images August 16 - September 28 2018; approx 659 images, John Georgiadis, New York, New Jersey/ 2018-1088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 411 | VA 2-122-467 | Group Registration Published Images August 16 - September 4 2018; approx 594 images, John Ehart 2 of 2, Texas, California / 2018-1087 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 412 | VA 2-122-468 | Group Registration Published Images September 4 - September 28 2018; approx 750 images, John Ehart 1 of 2, California / 2018-1087.[Group registration of published photographs.750 photographs. 2018-09-04 to 2018-09-28] | CoStar Realty Information Inc |
| 413 | VA 2-122-477 | Group Registration Published Images August 28 - September 28 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-1019 | CoStar Realty Information Inc, employer for hire |
| 414 | VA 2-122-484 | Group Registration Published Images September 4 September 28 2018; approx 750 images, John Bolling 1 of 2, California / 2018-1086 | CoStar Realty Information Inc, employer for hire |
| 415 | VA 2-122-496 | Group Registration Published Images August 31 - September 28 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-1085 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 416 | VA 2-122-582 | Group Registration Published Images August 23 September 21 2018; approx 750 images, Myreon Coleman 1 of 2, Arkansas, Louisiana / 2018-1127 | CoStar Realty Information Inc, employer for hire |
| 417 | VA 2-122-588 | Group Registration Published Images August 16 - September 28 2018; approx 691 images, Mitchell Keingarsky, Pennsylvania / 2018-1123.[Group registration of published photographs.691 photographs. 2018-08-16 to 2018-09-28] | CoStar Realty Information Inc |
| 418 | VA 2-122-653 | Group Registration Published Images September 12 - September 28 2018; approx 750 images, Trisha Everitt 1 of 3, Michigan / 2018-1168 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 419 | VA 2-122-659 | Group Registration Published Images August 16 - September 12 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan / 2018-1168 | CoStar Realty Information Inc, employer for hire |
| 420 | VA 2-122-664 | Group Registration Published Images August 16 - August 31 2018; approx 384 images, Todd Cook 2 of 2, Idaho, Utah / 2018-1167.[Group registration of published photographs.384 photographs. 2018-08-16 to 2018-08-31] | CoStar Realty Information Inc |
| 421 | VA 2-122-668 | Group Registration Published Images August 31 - September 28 2018; approx 750 images, Todd Cook 1 of 2, Idaho, Utah/ 2018-1167.[Group registration of published photographs.750 photographs. 2018-08-31 to 2018-09-28] | CoStar Realty Information Inc |
| 422 | VA 2-122-674 | Group Registration Published Images August 31 - September 28 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-1165.[Group registration of published photographs.750 photographs. 2018-08-31 to 2018-09-28] | CoStar Realty Information Inc |
| 423 | VA 2-122-676 | Group Registration Published Images August 16 - August 24 2018; approx 143 images, Tim Nelson 2 of 2, Arizona / 2018-1164.[Group registration of published photographs.143 photographs. 2018-08-16 to 2018-08-24] | CoStar Realty Information Inc |
| 424 | VA 2-122-679 | Group Registration Published Images August 23 September 13 2018; approx 750 images, Stacey Callaway 2 of 3, Texas / 2018-1156.[Group registration of published photographs.750 photographs. 2018-08-23 to 2018-09-13] | CoStar Realty Information Inc |
| 425 | VA 2-122-705 | Group Registration Published Images August 16 - September 28 2018; approx 678 images, Peter Sills, Arizona / 2018-1139 | CoStar Realty Information Inc, employer for hire |
| 426 | VA 2-122-712 | Group Registration Published Images September 5 September 28 2018; approx 750 images, Justin Schmidt 1 of 2, Illinois, Wisconsin / 2018-1097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 427 | VA 2-122-717 | Group Registration Published Images August 16 - September 28 2018; approx 626 images, Josh Putman, Texas / 2018-1095 | CoStar Realty Information Inc, employer for hire |
| 428 | VA 2-122-722 | Group Registration Published Images August 17 August 28 2018; approx 175 images, Robert W Lawton 2 of 2, Washington / 2018-1146.[Group registration of published photographs.175 photographs. 2018-08-17 to 2018-08-28] | CoStar Realty Information Inc |
| 429 | VA 2-122-727 | Group Registration Published Images August 28 - September 28 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-1146.[Group registration of published photographs.750 photographs. 2018-08-28 to 2018-09-28] | CoStar Realty Information Inc |
| 430 | VA 2-122-729 | Group Registration Published Images August 28 - September 28 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-1072 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 431 | VA 2-122-733 | Group Registration Published Images August 28 September 28 2018; approx 750 images, Jason Koenig 1 of 2, Indiana / 2018-1070 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 432 | VA 2-122-845 | Group Registration Published Images August 16 - August 23 2018; approx 186 images, Mitch Birnbaum 2 of 2, New Jersey, Pennsylvania / 2018-1121.[Group registration of published photographs.186 photographs. 2018-08-16 to 2018-08-23] | CoStar Realty Information Inc |
| 433 | VA 2-122-855 | Group Registration Published Images September 6 - September 28 2018; approx 750 images, William Neary 1 of 2, Georgia, North Carolina, South Carolina / 2018-1173 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 434 | VA 2-122-866 | Group Registration Published Images August 27 - September 28 2018; approx 750 images, Tyler Bolduc 1 of 2, Michigan, Indiana / 2018-1169.[Group registration of published photographs.750 photographs. 2018-08-27 to 2018-09-28] | CoStar Realty Information Inc |
| 435 | VA 2-122-868 | Group Registration Published Images August 24 - September 28 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-1164 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 436 | VA 2-122-872 | Group Registration Published Images August 22 - September 28 2018; approx 750 images, Taber Allen 1 of 2, Louisiana/ 2018-1161.[Group registration of published photographs.750 photographs. 2018-08-22 to 2018-09-28] | CoStar Realty Information Inc |
| 437 | VA 2-122-875 | Group Registration Published Images August 16 - September 28 2018; approx 630 images, Mary Drost, Tennessee, Mississippi / 2018-1112 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 438 | VA 2-122-913 | Group Registration Published Images August 20 - August 23 2018; approx 293 images, Stacey Callaway 3 of 3, Texas / 2018-1156.[Group registration of published photographs.293 photographs. 2018-08-20 to 2018-08-23] | CoStar Realty Information Inc |
| 439 | VA 2-122-987 | Group Registration Published Images September 4 - September 26 2018; approx 750 images, Rob Beary 1 of 2, Texas, Oklahoma / 2018-1144 | CoStar Realty Information Inc, employer for hire |
| 440 | VA 2-122-989 | Group Registration Published Images August 16 September 28 2018; approx 679 images, Rigoberto Perdomo, Florida / 2018-1143 | CoStar Realty Information Inc, employer for hire |
| 441 | VA 2-122-991 | Group Registration Published Images August 17 - August 29 2018; approx 390 images, Richard Grant 2 of 2, Florida/ 2018-1141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 442 | VA 2-122-993 | Group Registration Published Images August 16 September 6 2018; approx 521 images, Pia Mianulli 2 of 2, Maryland / 2018-1140.[Group registration of published photographs.512 photographs. 2018-08-16 to 2018-09-06] | CoStar Realty Information Inc |
| 443 | VA 2-123-020 | Group Registration Published Images August 29 September 28 2018; approx 750 images, Nick Del Cioppo 1 of 2, California, Illinois/ 2018-1132 | CoStar Realty Information Inc, employer for hire |
| 444 | VA 2-123-033 | Group Registration Published Images August 27 - September 28 2018; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2018-1131 | CoStar Realty Information Inc, employer for hire |
| 445 | VA 2-123-284 | Group Registration Published Images August 31 - September 28 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona, New Mexico / 2018-1102 | CoStar Realty Information Inc, employer for hire |
| 446 | VA 2-123-285 | Group Registration Published Images August 16 August 31 2018; approx 327 images, Kristen Rademacher 2 of 2, Texas, Arizona / 2018-1102.[Group registration of published photographs.327 photographs. 2018-08-16 to 2018-08-31] | CoStar Realty Information Inc |
| 447 | VA 2-123-484 | Group Registration Published Images August 20 - September 28 2018; approx 565 images, Michael Johnson, New Hampshire, New Jersey / 2018-1116 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 448 | VA 2-123-486 | Group Registration Published Images August 22 September 25 2018; approx 750 images, Tina Wood 1 of 2, New York, Vermont / 2018-1166.[Group registration of published photographs.750 photographs. 2018-08-22 to 2018-09-25] | CoStar Realty Information Inc |
| 449 | VA 2-123-719 | Group Registration Published Images August 28 - September 28; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-1016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 450 | VA 2-129-585 | Group Registration Published Images October 1 October 18 2018; approx 435 images, Andrew Shelton 2 of 2, Colorado/ 2018-1188 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 451 | VA 2-129-588 | Group Registration Published Images October 25 - November 15 2018; approx 750 images, Anita Shin 1 of 2, California, Nevada / 2018-1190 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 452 | VA 2-129-595 | Group Registration Published Images October 1 - October 25 2018; approx 705 images, Anita Shin 2 of 2, California, Nevada/ 2018-1190.[Group registration of published photographs.705 photographs. 2018-10-01 to 2018-10-25] | CoStar Realty Information Inc |
| 453 | VA 2-129-600 | Group Registration Published Images October 1 - October 16 2018; approx 641 images, Anya Ivantseva 2 of 2, Kansas, Missouri, Ohio/ 2018-1192 | CoStar Realty Information Inc |
| 454 | VA 2-129-640 | Group Registration Published Images October 1 October 4 2018; approx 120 images, Andrew Nelson 2 of 2, Alabama, Tennessee / 2018-1187.[Group registration of published photographs.120 photographs. 2018-10-01 to 2018-10-04] | CoStar Realty Information Inc |
| 455 | VA 2-129-642 | Group Registration Published Images October 1 - October 24 2018; approx 714 images, Andrew Compomizzi 2 of 2, Texas / 2018-1186 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 456 | VA 2-129-656 | Group Registration Published Images October 2 - October 10 2018; approx 133 images, Aurielle Weaver 2 of 2, Missouri / 2018-1196.[Group registration of published photographs.133 photographs. 2018-10-02 to 2018-10-10] | CoStar Realty Information Inc |
| 457 | VA 2-129-658 | Group Registration Published Images October 18 November 15 2018; approx 750 images, Andrew Shelton 1 of 2, Colorado, Wyoming/ 2018-1188.[Group registration of published photographs.750 photographs. 2018-10-18 to 2018-11-15] | CoStar Realty Information Inc |
| 458 | VA 2-129-696 | Group Registration Published Images October 25 November 14 2018; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2018-1208 | CoStar Realty Information Inc, employer for hire |
| 459 | VA 2-129-864 | Group Registration Published Images October 12 - November 14 2018; approx 750 images, Chloe Miller 1 of 2, Oregon / 2018-1211 | CoStar Realty Information Inc |
| 460 | VA 2-129-876 | Group Registration Published Images October 2 - October 25 2018; approx 541 images, Carolyn Crisp 2 of 2, Florida/ 2018-1208 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 461 | VA 2-129-880 | Group Registration Published Images October 1 November 15 2018; approx 551 images, Adam Davis, California / 2018-1176 | CoStar Realty Information Inc, employer for hire |
| 462 | VA 2-130-381 | Group Registration Published Images October 25 - November 15 2018; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2018-1204 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 463 | VA 2-130-384 | Group Registration Published Images October 23 - November 15 2018; approx 750 images, Brenden Brunnette 1 of 2, Idaho, Utah, Wisconsin / 2018-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 464 | VA 2-130-416 | Group Registration Published Images October 24 - November 15 2018; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2018-1186 | CoStar Realty Information Inc, employer for hire |
| 465 | VA 2-130-666 | Group Registration Published Images October 1 - October 4 2018; approx 154 images, Sam E Blythe 3 of 3, Ohio, Maryland / 2018-1332 | CoStar Realty Information Inc, employer for hire |
| 466 | VA 2-130-752 | Group Registration Published Images October 4 October 25 2018; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2018-1332.[Group registration of published photographs.750 photographs. 2018-10-04 to 2018-10-25] | CoStar Realty Information Inc |
| 467 | VA 2-130-815 | Group Registration Published Images October 16 - November 14 2018; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2018-1324 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 468 | VA 2-130-855 | Group Registration Published Images October 16 - November 15 2018; approx 750 images, Robert W Lawton 1 of 2, Washington / 2018-1327.[Group registration of published photographs.750 photographs. 2018-10-16 to 2018-11-15] | CoStar Realty Information Inc |
| 469 | VA 2-130-860 | Group Registration Published Images October 1 October 3 2018; approx 122 images, Robert Dallas 2 of 2, Florida / 2018-1326.[Group registration of published photographs.122 photographs. 2018-10-01 to 2018-10-03] | CoStar Realty Information Inc |
| 470 | VA 2-130-864 | Group Registration Published Images October 11 - November 9 2018; approx 750 images, Rob Beary 1 of 2, Texas / 2018-1325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 471 | VA 2-130-892 | Group Registration Published Images October 18 - November 15 2018; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2018-1243.[Group registration of published photographs.750 photographs. 2018-10-18 to 2018-11-15] | CoStar Realty Information Inc |
| 472 | VA 2-130-896 | Group Registration Published Images October 15 November 1 2018; approx 750 images, Emily Bealmear 2 of 3, North Carolina, South Carolina, Oklahoma / 2018-1239.[Group registration of published photographs.750 photographs. 2018-10-15 to 2018-11-01] | CoStar Realty Information Inc |
| 473 | VA 2-130-907 | Group Registration Published Images October 1 October 16 2018; approx 567 images, Victoria Iniguez 2 of 2, New York / 2018-1351 | CoStar Realty Information Inc, employer for hire |
| 474 | VA 2-130-925 | Group Registration Published Images October 22 - November 15 2018; approx 750 images, Richard Waltemath 1 of 2, Oklahoma / 2018-1323 | CoStar Realty Information Inc, employer for hire |
| 475 | VA 2-130-932 | Group Registration Published Images October 23 November 15 2018; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2018-1321 | CoStar Realty Information Inc, employer for hire |
| 476 | VA 2-130-934 | Group Registration Published Images October 1 October 19 2018; approx 491 images, Peter Sills 2 of 2, Arizona, Kentucky, North Carolina / 2018-1320 | CoStar Realty Information Inc, employer for hire |
| 477 | VA 2-130-938 | Group Registration Published Images October 19 - November 15 2018; approx 750 images, Peter Sills 1 of 2, Arizona, Illinois / 2018-1320.[Group registration of published photographs.750 photographs. 2018-10-19 to 2018-11-15] | CoStar Realty Information Inc |
| 478 | VA 2-130-942 | Group Registration Published Images October 22 November 15 2018; approx 750 images, Perry Cucinotta 1 of 2, Washington / 2018-1319.[Group registration of published photographs.750 photographs. 2018-10-22 to 2018-11-15] | CoStar Realty Information Inc |
| 479 | VA 2-130-973 | Group Registration Published Images October 1 - October 15 2018; approx 328 images, Nick Branston 2 of 2, Missouri, Oklahoma/ 2018-1313.[Group registration of published photographs.328 photographs. 2018-10-01 to 2018-10-15] | CoStar Realty Information Inc |
| 480 | VA 2-130-991 | Group Registration Published Images October 1 - October 16 2018; approx 445 images, Mitch Birnbaum 2 of 2, Pennsylvania / 2018-1304.[Group registration of published photographs.445 photographs. 2018-10-01 to 2018-10-16] | CoStar Realty Information Inc |
| 481 | VA 2-130-992 | Group Registration Published Images October 16 November 15 2018; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2018-1304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 482 | VA 2-131-015 | Group Registration Published Images October 11 November 15 2018; approx 750 images, Michael Johnson 1 of 2, New Jersey / 2018-1299 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 483 | VA 2-131-025 | Group Registration Published Images October 16 - November 15 2018; approx 750 images, Mary Drost 1 of 2, Mississippi, Tennessee / 2018-1295 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 484 | VA 2-131-045 | Group Registration Published Images October 22 - November 15 2018; approx 750 images, Kristen Rademacher 1 of 2, Texas, Arizona / 2018-1287 | CoStar Realty Information Inc, employer for hire |
| 485 | VA 2-131-050 | Group Registration Published Images October 1 October 9 2018; approx 225 images, Kris Kasabian 2 of 2, Georgia / 2018-1286.[Group registration of published photographs.225 photographs. 2018-10-01 to 2018-10-09] | CoStar Realty Information Inc |
| 486 | VA 2-131-140 | Group Registration Published Images October 1 - October 16 2018; approx 558 images, Justin Schmidt 2 of 2, Illinois / 2018-1281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 487 | VA 2-131-154 | Group Registration Published Images October 1 - October 12 2018; approx 521 images, Jonathan Coon 3 of 3, Massachusetts, Rhode Island, Connecticut / 2018-1277 | CoStar Realty Information Inc |
| 488 | VA 2-131-157 | Group Registration Published Images October 12 - October 30 2018; approx 750 images, Jonathan Coon 2 of 3, Massachusetts, Rhode Island / 2018-1277.[Group registration of published photographs.750 photographs. 2018-10-12 to 2018-10-30] | CoStar Realty Information Inc |
| 489 | VA 2-131-161 | Group Registration Published Images October 9 November 15 2018; approx 750 images, Jon Fairfield 1 of 2, Illinois / 2018-1276 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 490 | VA 2-131-165 | Group Registration Published Images October 1 - October 18 2018; approx 382 images, John Georgiadis 2 of 2, New Jersey / 2018-1274.[Group registration of published photographs.382 photographs. 2018-10-01 to 2018-10-18] | CoStar Realty Information Inc |
| 491 | VA 2-131-182 | Group Registration Published Images October 1 - October 19 2018; approx 321 images, Jennifer White 2 of 2, Georgia, Indiana, Massachusetts / 2018-1265 | CoStar Realty Information Inc, employer for hire |
| 492 | VA 2-131-223 | Group Registration Published Images October 1 - October 16 2018; approx 750 images, Trisha Everitt 2 of 3, Michigan / 2018-1348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 493 | VA 2-131-224 | Group Registration Published Images October 16 - November 15 2018; approx 750 images, Trisha Everitt 1 of 3, Michigan / 2018-1348.[Group registration of published photographs.750 photographs. 2018-10-16 to 2018-11-15] | CoStar Realty Information Inc |
| 494 | VA 2-131-227 | Group Registration Published Images October 11 - November 15 2018; approx 750 images, Todd Cook 1 of 2, Utah / 2018-1347 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 495 | VA 2-131-230 | Group Registration Published Images October 23 November 15 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-1345.[Group registration of published photographs. 750 photographs. 2018-10-23 to 2018-11-15] | CoStar Realty Information Inc |
| 496 | VA 2-131-232 | Group Registration Published Images October 3 - November 15 2018; approx 750 images, Tim Nelson 1 of 2, Arizona / 2018-1344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 497 | VA 2-131-240 | Group Registration Published Images October 11 - November 15 2018; approx 750 images, Steve Cuttler 1 of 2, New Jersey / 2018-1340 | CoStar Realty Information Inc, employer for hire |
| 498 | VA 2-131-250 | Group Registration Published Images October 24 November 14 2018; approx 750 images, Richard Grant 1 of 2, Florida / 2018-1322 | CoStar Realty Information Inc, employer for hire |
| 499 | VA 2-131-253 | Group Registration Published Images October 1 November 15 2018; approx 618 images, Nick Del Cioppo, California / 2018-1314 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 500 | VA 2-131-255 | Group Registration Published Images October 17 - November 15 2018; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2018-1312 | CoStar Realty Information Inc, employer for hire |
| 501 | VA 2-131-261 | Group Registration Published Images October 1 October 15 2018; approx 411 images, Myreon Coleman 2 of 2, Arkansas / 2018-1310 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 502 | VA 2-131-262 | Group Registration Published Images October 15 November 15 2018; approx 750 images, Myreon Coleman 1 of 2, Arkansas / 2018-1310.[Group registration of published photographs.750 photographs. 2018-10-15 to 2018-11-15] | CoStar Realty Information Inc |
| 503 | VA 2-131-267 | Group Registration Published Images October 8 - November 15 2018; approx 750 images, Michael Rutt 1 of 2, California / 2018-1301 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 504 | VA 2-131-268 | Group Registration Published Images October 1 - October 11 2018; approx 168 images, Michael Johnson 2 of 2, New Jersey / 2018-1299 | CoStar Realty Information Inc |
| 505 | VA 2-131-272 | Group Registration Published Images October 1 - October 16 2018; approx 358 images, Mary Drost 2 of 2, Mississippi, Tennessee / 2018-1295.[Group registration of published photographs.358 photographs. 2018-10-01 to 2018-10-16] | CoStar Realty Information Inc |
| 506 | VA 2-131-274 | Group Registration Published Images October 29 - November 15 2018; approx 446 images, Mark Anderson, Washington / 2018-1293 | CoStar Realty Information Inc |
| 507 | VA 2-131-277 | Group Registration Published Images October 4 - October 25 2018; approx 750 images, Dwayne Walker 2 of 3, Indiana, Michigan, Ohio / 2018-1236.[Group registration of published photographs.750 photographs. 2018-10-04 to 2018-10-25] | CoStar Realty Information Inc |
| 508 | VA 2-131-285 | Group Registration Published Images October 11 - November 15 2018; approx 750 images, Douglas Wright 1 of 2, Michigan / 2018-1232 | CoStar Realty Information Inc |
| 509 | VA 2-131-299 | Group Registration Published Images October 1 October 11 2018; approx 228 images, Douglas Wright 2 of 2, Michigan / 2018-1232.[Group registration of published photographs.228 photographs. 2018-10-01 to 2018-10-11] | CoStar Realty Information Inc |
| 510 | VA 2-131-315 | Group Registration Published Images October 30 - November 15 2018; approx 750 images, Jonathan Coon 1 of 3, Indiana, Massachusetts, Rhode Island / 2018-1277 | CoStar Realty Information Inc |
| 511 | VA 2-131-318 | Group Registration Published Images October 16 - November 15 2018; approx 750 images, John Bolling 1 of 2, California / 2018-1272 | CoStar Realty Information Inc, employer for hire |
| 512 | VA 2-131-321 | Group Registration Published Images October 19 - November 15 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-1271 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 513 | VA 2-131-332 | Group Registration Published Images October 2 November 15 2018; approx 681 images, Jay Sanchez, Nevada, Utah / 2018-1258.[Group registration of published photographs.681 photographs. 2018-10-02 to 2018-11-15] | CoStar Realty Information Inc |
| 514 | VA 2-131-347 | Group Registration Published Images October 1 - October 16 2018; approx 565 images, Jeff Karels 2 of 2, Minnesota / 2018-1260 | CoStar Realty Information Inc, employer for hire |
| 515 | VA 2-132-480 | Group Registration Published Images October 2 - October 23 2018; approx 663 images, Deawell Adair 2 of 2, Connecticut, New York / 2018-1229 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 516 | VA 2-132-492 | Group Registration Published Images October 1 November 15 2018; approx 750 images, David McCord 1 of 2, Alabama, Florida, Georgia / 2018-1227 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 517 | VA 2-132-493 | Group Registration Published Images October 1 - October 23 2018; approx 703 images, David Dunn 2 of 2, Florida / 2018-1222 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 518 | VA 2-132-580 | Group Registration Published Images October 15 - November 15 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky / 2018-1218 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 519 | VA 2-132-620 | Group Registration Published Images October 1 - October 15 2018; approx 508 images, Dale Rushing 2 of 2, Indiana, Kentucky / 2018-1218.[Group registration of published photographs.508 photographs. 2018-10-01 to 2018-10-15] | CoStar Realty Information Inc |
| 520 | VA 2-132-622 | Group Registration Published Images October 1 - November 15 2018; approx 750 images, Dan Kohler 1 of 2, Texas, District of Columbia, Georgia / 2018-1219 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 521 | VA 2-132-625 | Group Registration Published Images October 11 - November 15 2018; approx 750 images, Christopher Lau 1 of 2, California / 2018-1215 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 522 | VA 2-132-731 | Group Registration Published Images October 3 - November 14 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Illinois, Nebraska, South Dakota / 2018-1233 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 523 | VA 2-134-002 | Group Registration Published Images November 19 - December 21 2018; approx 750 images, Dave Alexander 1 of 2, Minnesota, North Dakota / 2018-1402.[Group registration of published photographs.750 photographs. 2018-11-19 to 2018-12-21] | CoStar Realty Information Inc |
| 524 | VA 2-134-006 | Group Registration Published Images November 21 December 31 2018; approx 750 images, Dale Rushing 1 of 2, Indiana, Kentucky / 2018-1397.[Group registration of published photographs.750 photographs. 2018-11-21 to 2018-12-31] | CoStar Realty Information Inc |
| 525 | VA 2-134-020 | Group Registration Published Images December 7 December 31 2018; approx 750 images, Anita Shin 1 of 2, California / 2018-1370 | CoStar Realty Information Inc, employer for hire |
| 526 | VA 2-134-025 | Group Registration Published Images November 16 - December 4 2018; approx 210 images, Daniel Marquez 2 of 2, California / 2018-1399.[Group registration of published photographs.210 photographs. 2018-11-16 to 2018-12-04] | CoStar Realty Information Inc |
| 527 | VA 2-134-026 | Group Registration Published Images November 19 December 12 2018; approx 750 images, Adam Santoni 2 of 3, Wisconsin / 2018-1357 | CoStar Realty Information Inc, employer for hire |
| 528 | VA 2-134-035 | Group Registration Published Images November 19 - December 27 2018; approx 750 images, Anya Ivantseva 1 of 2, Kansas, Missouri / 2018-1372 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 529 | VA 2-134-165 | Group Registration Published Images November 16 December 21 2018; approx 597 images, Ed Messenger, Connecticut, Massachusetts, New York / 2018-1416 | CoStar Realty Information Inc, employer for hire |
| 530 | VA 2-134-172 | Group Registration Published Images November 16 December 31 2018; approx 401 images, Frank Taddeo, New York / 2018-1421.[Group registration of published photographs.401 photographs. 2018-11-16 to 2018-12-31] | CoStar Realty Information Inc |
| 531 | VA 2-134-226 | Group Registration Published Images November 16 December 28 2018; approx 652 images, David Dunn, Florida / 2018-1403 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 532 | VA 2-134-332 | Group Registration Published Images November 20 December 31 2018; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska / 2018-1412.[Group registration of published photographs.750 photographs. 2018-11-20 to 2018-12-31] | CoStar Realty Information Inc |
| 533 | VA 2-134-410 | Group Registration Published Images December 10 - December 31 2018; approx 750 images, Joseph Furio 1 of 2, District of Columbia, Virginia / 2018-1461 | CoStar Realty Information Inc, employer for hire |
| 534 | VA 2-134-415 | Group Registration Published Images December 4 - December 31 2018; approx 750 images, John Ehart 1 of 2, California / 2018-1456 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 535 | VA 2-134-417 | Group Registration Published Images November 27 December 5 2018; approx 335 images, Joerg Boetel 2 of 2, California / 2018-1454 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 536 | VA 2-134-418 | Group Registration Published Images December 5 December 31 2018; approx 750 images, Joerg Boetel 1 of 2, California / 2018-1454.[Group registration of published photographs.750 photographs. 2018-12-05 to 2018-12-31] | CoStar Realty Information Inc |
| 537 | VA 2-134-433 | Group Registration Published Images November 16 December 27 2018; approx 700 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2018-1487 | CoStar Realty Information Inc, employer for hire |
| 538 | VA 2-134-466 | Group Registration Published Images November 16 November 28 2018; approx 300 images, Lawrence Hiatt 2 of 2, North Carolina / 2018-1471 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 539 | VA 2-134-713 | Group Registration Published Images November 16 - December 20 2018; approx 597 images, Mary Drost, Arkansas, Louisiana, Mississippi, Tennessee / 2018-1475 | CoStar Realty Information Inc, employer for hire |
| 540 | VA 2-134-733 | Group Registration Published Images November 16 - December 21 2018; approx 742 images, Jeff Karels, Minnesota / 2018-1442.[Group registration of published photographs.742 photographs. 2018-11-16 to 2018-12-21] | CoStar Realty Information Inc |
| 541 | VA 2-134-741 | Group Registration Published Images November 28 December 31 2018; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2018-1440 | CoStar Realty Information Inc, employer for hire |
| 542 | VA 2-135-600 | Group Registration Published Images December 3 December 21 2018; approx 750 images, William Neary 1 of 2, Georgia, North Carolina, South Carolina / 2018-1534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 543 | VA 2-135-616 | Group Registration Published Images November 27 November 28 2018; approx 45 images, Timothy Dabbs 2 of 2, Wisconsin / 2018-1528.[Group registration of published photographs.45 photographs. 2018-11-27 to 2018-11-28] | CoStar Realty Information Inc |
| 544 | VA 2-135-617 | Group Registration Published Images November 28 - December 28 2018; approx 750 images, Timothy Dabbs 1 of 2, Wisconsin / 2018-1528 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 545 | VA 2-135-624 | Group Registration Published Images November 16 December 31 2018; approx 538 images, Steve Cuttler, New Jersey, New York / 2018-1523 | CoStar Realty Information Inc, employer for hire |
| 546 | VA 2-135-893 | Group Registration Published Images December 4 - December 21 2018; approx 750 images, Stacey Callaway 1 of 2, Texas / 2018-1520 | CoStar Realty Information Inc, employer for hire |
| 547 | VA 2-135-907 | Group Registration Published Images November 19 - December 28 2018; approx 611 images, Robert W Lawton, Washington / 2018-1508.[Group registration of published photographs.611 photographs. 2018-11-19 to 2018-12-28] | CoStar Realty Information Inc |
| 548 | VA 2-135-911 | Group Registration Published Images November 16 December 3 2018; approx 271 images, Robert Dallas 2 of 2, Florida / 2018-1507.[Group registration of published photographs.271 photographs. 2018-11-16 to 2018-12-03] | CoStar Realty Information Inc |
| 549 | VA 2-135-924 | Group Registration Published Images November 16 November 26 2018; approx 204 images, Richard Grant 2 of 2, Florida / 2018-1503.[Group registration of published photographs.204 photographs. 2018-11-16 to 2018-11-26] | CoStar Realty Information Inc |
| 550 | VA 2-136-036 | Group Registration Published Images November 20 - December 31 2018; approx 750 images, Peter Sills 1 of 2, Arizona, Kansas, Maryland, Michigan / 2018-1501 | CoStar Realty Information Inc, employer for hire |
| 551 | VA 2-138-405 | Group Registration Published Images November 19 - December 14 2018; approx 422 images, Andrew Shelton, Colorado / 2018-1368 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 552 | VA 2-138-410 | Group Registration Published Images November 16 December 5 2018; approx 422 images, Brooke Wasson 2 of 2, Kansas, Missouri, Illinois / 2018-1384.[Group registration of published photographs.422 photographs. 2018-11-16 to 2018-12-05] | CoStar Realty Information Inc |
| 553 | VA 2-138-414 | Group Registration Published Images November 19 December 21 2018; approx 735 images, Christiaan R Cruz, California / 2018-1391 | CoStar Realty Information Inc, employer for hire |
| 554 | VA 2-140-784 | Group Registration Published Images December 5 - December 28 2018; approx 750 images, Christopher Lau 1 of 2, California/ 2018-1393.[Group registration of published photographs.750 photographs. 2018-12-05 to 2018-12-28] | CoStar Realty Information Inc |
| 555 | VA 2-142-093 | Group Registration Published Images January 8 - February 15, 2019; approx 655 images, Anya Ivantseva, Kansas, Missouri / 2019-016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 556 | VA 2-142-155 | Group Registration Published Images January 8 - January 30, 2019; approx 750 images, Anita Shin 2 of 3, California / 2019-015 | CoStar Realty Information Inc, employer for hire |
| 557 | VA 2-142-169 | Group Registration Published Images January 2 - February 15, 2019; approx 711 images, Andrew Shelton, Colorado / 2019-013 | CoStar Realty Information Inc, employer for hire |
| 558 | VA 2-142-171 | Group Registration Published Images January 2 - January 24, 2019; approx 739 images, Andrew Nelson 2 of 2, Kentucky Tennessee / 2019-012 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 559 | VA 2-142-236 | Group Registration Published Images January 3 - February 15, 2019; approx 634 images, Alicia Helm, Connecticut, Virginia / 2019-008 | CoStar Realty Information Inc, employer for hire |
| 560 | VA 2-142-276 | Group Registration Published Images January 16 - February 15, 2019; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2019-006 | CoStar Realty Information Inc, employer for hire |
| 561 | VA 2-142-282 | Group Registration Published Images January 15 - February 15, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-005 | CoStar Realty Information Inc, employer for hire |
| 562 | VA 2-142-948 | Group Registration Published Images January 7 - February 14, 2019; approx 750 images, Frank Taddeo 1 of 2, New York / 2019-060 | CoStar Realty Information Inc, employer for hire |
| 563 | VA 2-142-958 | Group Registration Published Images January 4 - January 29, 2019; approx 750 images, Emily Whitman 2 of 3, Texas / 2019-058 | CoStar Realty Information Inc, employer for hire |
| 564 | VA 2-142-969 | Group Registration Published Images January 11-February 15, 2019 | CoStar Realty Information Inc |
| 565 | VA 2-142-975 | Group Registration Published Images January 3 - February 15, 2019; approx 750 images, Dwayne Walker 1 of 2, Indiana, Michigan, Ohio / 2019-054.[Group registration of published photographs.750 photographs. 2019-01-03 to 2019-02-15] | CoStar Realty Information Inc |
| 566 | VA 2-142-976 | Group Registration Published Images January 2 - January 7, 2019; approx 117 images, Deawell Adair 2 of 2, New York / 2019-048.[Group registration of published photographs.117 photographs. 2019-01-02 to 2019-01-07] | CoStar Realty Information Inc |
| 567 | VA 2-142-987 | Group Registration Published Images January 3 - February 15, 2019; approx 628 images, Douglas Wright, Michigan / 2019-051 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 568 | VA 2-142-988 | Group Registration Published Images January 10 - February 15, 2019; approx 750 images, Drew Davis 1 of 2, Iowa, Nebraska / 2019-052 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 569 | VA 2-143-023 | Group Registration Published Images January 7 - February 13, 2019; approx 750 images, Deawell Adair 1 of 2, Connecticut, New York / 2019-048 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 570 | VA 2-143-034 | Group Registration Published Images January 15 - February 14, 2019; approx 750 images, David Dunn 1 of 2, Florida / 2019-043 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 571 | VA 2-143-038 | Group Registration Published Images January 2 - February 14, 2019; approx 611 images, Dale Rushing, Indiana, Kentucky / 2019-038.[Group registration of published photographs.611 photographs. 2019-01-02 to 2019-02-14] | CoStar Realty Information Inc |
| 572 | VA 2-143-052 | Group Registration Published Images January 2 - February 14, 2019; approx 513 images, Christiaan R Cruz, California / 2019-031 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 573 | VA 2-143-174 | Group Registration Published Images January 3 - February 14, 2019; approx 559 images, Zak Hankel, California / 2019-162 | CoStar Realty Information Inc, employer for hire |
| 574 | VA 2-143-239 | Group Registration Published Images January 10 - February 14, 2019; approx 750 images, Brian Falacienski 1 of 2, Alabama, Florida, Louisiana, Mississippi/ 2019-023.[Group registration of published photographs.750 photographs. 2019-01-10 to 2019-02-14] | CoStar Realty Information Inc |
| 575 | VA 2-143-241 | Group Registration Published Images January 2 - February 15, 2019; approx 238 images, Bob Benkert, Kentucky, Ohio / 2019-021.[Group registration of published photographs.238 photographs. 2019-01-02 to 2019-02-15] | CoStar Realty Information Inc |
| 576 | VA 2-143-244 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Austin Lucas 1 of 2, Alabama / 2019-019.[Group registration of published photographs.750 photographs. 2019-01-17 to 2019-02-15] | CoStar Realty Information Inc |
| 577 | VA 2-143-361 | Group Registration Published Images January 3 - February 14, 2019; approx 750 images, Tina Wood 1 of 2, New York / 2019-155.[Group registration of published photographs.750 photographs. 2019-01-03 to 2019-02-14] | CoStar Realty Information Inc |
| 578 | VA 2-143-379 | Group Registration Published Images January 2 - January 15, 2019; approx 562 images, Stacey Rocero 2 of 2, Colorado/ 2019-147.[Group registration of published photographs.562 photographs. 2019-01-02 to 2019-01-15] | CoStar Realty Information Inc |
| 579 | VA 2-143-380 | Group Registration Published Images January 15 - February 15, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-147 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 580 | VA 2-143-385 | Group Registration Published Images January 2 - January 10, 2019; approx 338 images, Stacey Callaway 3 of 3, Texas / 2019-146 | CoStar Realty Information Inc, employer for hire |
| 581 | VA 2-143-388 | Group Registration Published Images January 10 - January 29, 2019; approx 750 images, Stacey Callaway 2 of 3, Texas / 2019-146 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 582 | VA 2-143-398 | Group Registration Published Images January 18 - February 15, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-143 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 583 | VA 2-143-431 | Group Registration Published Images January 3 - February 15, 2019; approx 750 images, Robert W Lawton 1 of 2, Washington / 2019-139.[Group registration of published photographs.750 photographs. 2019-01-03 to 2019-02-15] | CoStar Realty Information Inc |
| 584 | VA 2-143-434 | Group Registration Published Images January 11 - February 15, 2019; approx 750 images, Robert Dallas 1 of 2, Florida / 2019-138 | CoStar Realty Information Inc, employer for hire |
| 585 | VA 2-143-502 | Group Registration Published Images January 23 - February 15, 2019; approx 750 images, Richard Grant 1 of 3, Florida / 2019-134 | CoStar Realty Information Inc |
| 586 | VA 2-143-516 | Group Registration Published Images January 2 - February 15, 2019; approx 509 images, Perez Folds, New York / 2019-130.[Group registration of published photographs.509 photographs. 2019-01-02 to 2019-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 587 | VA 2-143-536 | Group Registration Published Images January 3 - February 15, 2019; approx 438 images, Nick Del Cioppo, California / 2019-126.[Group registration of published photographs.438 photographs. 2019-01-03 to 2019-02-15] | CoStar Realty Information Inc |
| 588 | VA 2-143-551 | Group Registration Published Images January 2 - February 15, 2019; approx 378 images, Nicholas Cassano, Arizona / 2019-124 | CoStar Realty Information Inc, employer for hire |
| 589 | VA 2-143-557 | Group Registration Published Images January 2 - February 15, 2019; approx 434 images, Molly Mullin, Tennessee / 2019-121.[Group registration of published photographs.434 photographs. 2019-01-02 to 2019-02-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 590 | VA 2-143-560 | Group Registration Published Images January 4 - February 15, 2019; approx 750 images, Jeff Karels 1 of 2, Minnesota / 2019-077 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 591 | VA 2-143-566 | Group Registration Published Images January 7 - February 15, 2019; approx 750 images, Mitchell Hester 1 of 2, Texas / 2019-118 | CoStar Realty Information Inc, employer for hire |
| 592 | VA 2-143-567 | Group Registration Published Images January 2 - February 15, 2019; approx 666 images, Jay Sanchez, Nevada / 2019-075 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 593 | VA 2-143-570 | Group Registration Published Images January 16 - February 15, 2019; approx 750 images, Mitch Birnbaum 1 of 2, New Jersey, Pennsylvania / 2019-117 | CoStar Realty Information Inc, employer for hire |
| 594 | VA 2-143-588 | Group Registration Published Images January 2 - January 14, 2019; approx 261 images, James Petrylka 2 of 2, Florida / 2019-071.[Group registration of published photographs.261 photographs. 2019-01-02 to 2019-01-14] | CoStar Realty Information Inc |
| 595 | VA 2-143-591 | Group Registration Published Images January 17 - February 15, 2019; approx 750 images, Michael Williams 1 of 2, Ohio / 2019-113.[Group registration of published photographs.750 photographs. 2019-01-17 to 2019-02-15] | CoStar Realty Information Inc |
| 596 | VA 2-144-371 | Group Registration Published Images January 2 - February 6, 2019; approx 750 images, Leila Sally 1 of 2, Florida / 2019-106 | CoStar Realty Information Inc, employer for hire |
| 597 | VA 2-144-389 | Group Registration Published Images January 3 - February 15, 2019; approx 608 images, Josh Putman, Texas / 2019-096.[Group registration of published photographs.608 photographs. 2019-01-03 to 2019-02-15] | CoStar Realty Information Inc |
| 598 | VA 2-144-810 | Group Registration Published Images January 8 - February 14, 2019; approx 750 images, Joseph Furio 1 of 2, District of Columbia, Maryland, Virginia / 2019-095 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 599 | VA 2-144-870 | Group Registration Published Images January 10 - February 12, 2019; approx 750 images, John Othic 1 of 2, Washington / 2019-092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 600 | VA 2-144-886 | Group Registration Published Images January 2 - January 8, 2019; approx 107 images, Jeffery Seaman 2 of 2, Texas / 2019-079.[Group registration of published photographs.107 photographs. 2019-01-02 to 2019-01-08] | CoStar Realty Information Inc |
| 601 | VA 2-144-890 | Group Registration Published Images January 2 - February 15, 2019; approx 709 images, John Georgiadis, New Jersey, New York, Texas / 2019-091 | CoStar Realty Information Inc, employer for hire |
| 602 | VA 2-145-741 | Group Registration Published Images January 2 - January 7, 2019; approx 192 images, John Ehart 2 of 2, California / 2019-090.[Group registration of published photographs.192 photographs. 2019-01-02 to 2019-01-07] | CoStar Realty Information Inc |
| 603 | VA 2-145-742 | Group Registration Published Images January 2 - February 15, 2019; approx 523 images, Jeffery Palmer, Florida / 2019-078 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 604 | VA 2-145-756 | Group Registration Published Images January 8 - February 15, 2019; approx 750 images, Jeffery Seaman 1 of 2, Texas / 2019-079 | CoStar Realty Information Inc |
| 605 | VA 2-145-777 | Group Registration Published Images January 11 - February 14, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 606 | VA 2-145-778 | Group Registration Published Images January 2 - January 11, 2019; approx 343 images, Joerg Boetel 2 of 2, California / 2019-088 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 607 | VA 2-145-780 | Group Registration Published Images January 7 - February 14, 2019; approx 750 images, John Ehart 1 of 2, California / 2019-090.[Group registration of published photographs.750 photographs. 2019-01-07 to 2019-02-14] | CoStar Realty Information Inc |
| 608 | VA 2-147-541 | Group Registration Published Images March 1 - March 29, 2019; approx 750 images, Austin Lucas 1 of 2, Alabama / 2019-181 | CoStar Realty Information Inc, employer for hire |
| 609 | VA 2-147-545 | Group Registration Published Images February 19 - March 29, 2019; approx 539 images, Ashley Boyles, Texas, Wisconsin / 2019-179 | CoStar Realty Information Inc, employer for hire |
| 610 | VA 2-148-358 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Rigoberto Perdomo 1 of 2, Florida, Maryland / 2019-295 | CoStar Realty Information Inc, employer for hire |
| 611 | VA 2-148-360 | Group Registration Published Images February 19 - March 29, 2019; approx 750 images, Rob Beary 1 of 2, Texas / 2019-296.[Group registration of published photographs.750 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 612 | VA 2-148-366 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-302 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 613 | VA 2-148-369 | Group Registration Published Images February 19 - February 25, 2019; approx 210 images, Stacey Callaway 2 of 2, Texas / 2019-305.[Group registration of published photographs.210 photographs. 2019-02-19 to 2019-02-25] | CoStar Realty Information Inc |
| 614 | VA 2-148-439 | Group Registration Published Images February 19 - March 22, 2019; approx 542 images, Robert W Lawton, Washington / 2019-298 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 615 | VA 2-148-458 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Mitchell Hester 1 of 2, Louisiana, Texas / 2019-277 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 616 | VA 2-148-471 | Group Registration Published Images February 19 - March 29, 2019; approx 519 images, Michael Rutt, California / 2019-270 | CoStar Realty Information Inc, employer for hire |
| 617 | VA 2-148-478 | Group Registration Published Images February 22 - March 29, 2019; approx 750 images, Justin Schmidt 1 of 2, Illinois, Indiana / 2019-255 | CoStar Realty Information Inc, employer for hire |
| 618 | VA 2-148-480 | Group Registration Published Images February 20 - March 29, 2019; approx 395 images, Josh Putman, Texas / 2019-254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 619 | VA 2-148-523 | Group Registration Published Images February 21 - March 27, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-262 | CoStar Realty Information Inc, employer for hire |
| 620 | VA 2-148-524 | Group Registration Published Images February 19 - March 7, 2019; approx 651 images, Kristen Rademacher 2 of 2, Arizona, New Mexico, Texas / 2019-260 | CoStar Realty Information Inc, employer for hire |
| 621 | VA 2-148-531 | Group Registration Published Images March 7 - March 29, 2019; approx 750 images, Kristen Rademacher 1 of 2, Arizona, Texas / 2019-260 | CoStar Realty Information Inc, employer for hire |
| 622 | VA 2-148-548 | Group Registration Published Images February 20 - March 29, 2019; approx 750 images, Anita Shin 1 of 2, California, Georgia / 2019-176 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 623 | VA 2-148-638 | Group Registration Published Images February 19 - March 29, 2019; approx 557 images, Perry Cucinotta, Washington / 2019-290.[Group registration of published photographs.557 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 624 | VA 2-148-639 | Group Registration Published Images February 19 - March 29, 2019; approx 583 images, John Georgiadis, New Jersey, New York / 2019-249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 625 | VA 2-148-641 | Group Registration Published Images February 19 - February 27, 2019; approx 198 images, John Ehart 2 of 2, California / 2019-248 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 626 | VA 2-148-644 | Group Registration Published Images February 19 - March 29, 2019; approx 330 images, Perez Folds, New York / 2019-289 | CoStar Realty Information Inc, employer for hire |
| 627 | VA 2-148-645 | Group Registration Published Images February 27 - March 29, 2019; approx 750 images, John Ehart 1 of 2, California / 2019-248 | CoStar Realty Information Inc, employer for hire |
| 628 | VA 2-148-653 | Group Registration Published Images February 25 - March 29, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-246 | CoStar Realty Information Inc, employer for hire |
| 629 | VA 2-148-654 | Group Registration Published Images February 21 - March 29, 2019; approx 750 images, Diana Soliwon 1 of 2, Illinois, Missouri/ 2019-207 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 630 | VA 2-148-661 | Group Registration Published Images February 19 - March 29, 2019; approx 623 images, Chloe Miller, Oregon, Washington / 2019-191.[Group registration of published photographs.623 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 631 | VA 2-148-670 | Group Registration Published Images February 19 - March 29, 2019; approx 750 images, Jeffery Tippett 1 of 2, Massachusetts, Maine, New Hampshire, Vermont / 2019-239.[Group registration of published photographs.750 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 632 | VA 2-148-678 | Group Registration Published Images February 19 - March 19, 2019; approx 552 images, David Dunn, Florida / 2019-202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 633 | VA 2-148-680 | Group Registration Published Images February 19 - March 29, 2019; approx 429 images, Dave Alexander, Minnesota, North Dakota, South Dakota, Wisconsin / 2019-201.[Group registration of published photographs.429 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 634 | VA 2-148-683 | Group Registration Published Images February 19 - February 28, 2019; approx 281 images, Dan Kohler 2 of 2, Alabama, Georgia / 2019-200.[Group registration of published photographs.281 photographs. 2019-02-19 to 2019-02-28] | CoStar Realty Information Inc |
| 635 | VA 2-148-684 | Group Registration Published Images February 28 - March 29, 2019; approx 750 images, Dan Kohler 1 of 2, Georgia / 2019-200.[Group registration of published photographs.750 photographs. 2019-02-28 to 2019-03-29] | CoStar Realty Information Inc |
| 636 | VA 2-148-688 | Group Registration Published Images February 19 - March 29, 2019; approx 583 images, Dale Rushing, Indiana, Kentucky / 2019-199 | CoStar Realty Information Inc, employer for hire |
| 637 | VA 2-148-694 | Group Registration Published Images February 19 - March 29, 2019; approx 668 images, Christopher Lau, California / 2019-195.[Group registration of published photographs.668 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 638 | VA 2-148-852 | Group Registration Published Images February 19 - March 29, 2019; approx 711 images, Trisha Everitt, Michigan, North Dakota / 2019-316 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 639 | VA 2-148-867 | Group Registration Published Images February 26 - March 29, 2019; approx 750 images, Michael Williams 1 of 2, Ohio / 2019-271.[Group registration of published photographs.750 photographs. 2019-02-26 to 2019-03-29] | CoStar Realty Information Inc |
| 640 | VA 2-148-874 | Group Registration Published Images February 20 - March 29, 2019; approx 559 images, Zak Hankel, California / 2019-322 | CoStar Realty Information Inc |
| 641 | VA 2-148-876 | Group Registration Published Images February 19 - March 29, 2019; approx 366 images, Mitchell Keingarsky, Delaware, New Jersey, Pennsylvania / 2019-278.[Group registration of published photographs.366 photographs. 2019-02-19 to 2019-03-29] | CoStar Realty Information Inc |
| 642 | VA 2-148-880 | Group Registration Published Images February 19 - March 29, 2019; approx 724 images, Andrew Voxakis, Maryland / 2019-175 | CoStar Realty Information Inc, employer for hire |
| 643 | VA 2-149-032 | Group Registration Published Images February 19 - March 18, 2019; approx 502 images, Holly Routzohn, Ohio, West Virginia / 2019-225 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 644 | VA 2-149-064 | Group Registration Published Images February 20 - March 29, 2019; approx 592 images, Nicholas Cassano, Arizona / 2019-282 | CoStar Realty Information Inc |
| 645 | VA 2-149-113 | Group Registration Published Images February 16 - February 28, 2019; approx 321 images, George K Chao 2 of 2, California / 2019-223.[Group registration of published photographs.321 photographs. 2019-02-16 to 2019-02-28] | CoStar Realty Information Inc |
| 646 | VA 2-149-218 | Group Registration Published Images February 19 - March 28, 2019; approx 561 images, Dwayne Walker, Indiana, Michigan, Ohio / 2019-213 | CoStar Realty Information Inc, employer for hire |
| 647 | VA 2-149-564 | Group Registration Published Images March 1 - March 30, 2019; approx 750 images, George K Chao 1 of 2, California, Nevada / 2019-223 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 648 | VA 2-150-119 | Group Registration Published Images February 19 - March 29, 2019; approx 693 images, Robert Dallas, Florida / 2019-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 649 | VA 2-150-137 | Group Registration Published Images February 19 - March 29, 2019; approx 644 images, Stephanie McCoy, Texas / 2019-307 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 650 | VA 2-156-778 | Group Registration Published Images April 1 - May 15, 2019; approx 671 images, Carmen Gerace, New Jersey, Pennsylvania / 2019-363 | CoStar Realty Information Inc, employer for hire |
| 651 | VA 2-157-704 | Group Registration Published Images April 1 - May 14, 2019; approx 446 images, Adam Davis, California / 2019-333 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 652 | VA 2-157-910 | Group Registration Published Images April 8 May 15, 2019; approx 750 images, Andrew Compomizzi 1 of 2, Texas / 2019-345.[Group registration of published photographs.750 photographs. 2019-04-08 to 2019-05-15] | CoStar Realty Information Inc |
| 653 | VA 2-157-925 | Group Registration Published Images April 9 - May 15, 2019; approx 750 images, Alan E Battles 1 of 2, Pennsylvania, West Virginia / 2019-338 | CoStar Realty Information Inc |
| 654 | VA 2-157-926 | Group Registration Published Images April 1 - April 11, 2019; approx 413 images, Al Paris 2 of 2, Florida / 2019-337 | CoStar Realty Information Inc, employer for hire |
| 655 | VA 2-157-927 | Group Registration Published Images April 1 May 14, 2019; approx 559 images, Adrienne Tann, Georgia / 2019-336 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 656 | VA 2-157-928 | Group Registration Published Images April 2 - May 14, 2019; approx 592 images, Brian Falacienski, Alabama, Florida, Louisiana, Mississippi / 2019-359.[Group registration of published photographs.592 photographs. 2019-04-02 to 2019-05-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 657 | VA 2-157-931 | Group Registration Published Images April 1 - May 14, 2019; approx 349 images, Brenden Brunnette, Idaho, Utah, Virginia / 2019-358.[Group registration of published photographs.349 photographs. 2019-04-01 to 2019-05-14] | CoStar Realty Information Inc |
| 658 | VA 2-157-939 | Group Registration Published Images April 1 - May 15, 2019; approx 514 images, Bill Marrs, Delaware, Maryland, Pennsylvania, Virginia / 2019-356 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 659 | VA 2-157-955 | Group Registration Published Images April 1 - April 9, 2019; approx 245 images, Andrew Nelson 2 of 2, Tennessee / 2019-346.[Group registration of published photographs.245 photographs. 2019-04-01 to 2019-04-09] | CoStar Realty Information Inc |
| 660 | VA 2-157-956 | Group Registration Published Images April 9 - May 15, 2019; approx 750 images, Andrew Nelson 1 of 2, Kentucky, Tennessee, Virginia / 2019-346.[Group registration of published photographs.750 photographs. 2019-04-09 to 2019-05-15] | CoStar Realty Information Inc |
| 661 | VA 2-157-986 | Group Registration Published Images April 1 - May 15, 2019; approx 654 images, Alex Dickerson, Colorado, Wyoming / 2019-340 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 662 | VA 2-158-001 | Group Registration Published Images April 1 - May 15, 2019; approx 622 images, Emily Bealmear, North Carolina / 2019-395.[Group registration of published photographs.622 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 663 | VA 2-158-151 | Group Registration Published Images April 4 - May 15, 2019; approx 750 images, Brooke Wasson 1 of 2, Kansas, Missouri / 2019-361 | CoStar Realty Information Inc, employer for hire |
| 664 | VA 2-158-176 | Group Registration Published Images April 1 - April 4, 2019; approx 172 images, Brooke Wasson 2 of 2, Kansas, Missouri / 2019-361 | CoStar Realty Information Inc |
| 665 | VA 2-158-201 | Group Registration Published Images April 1 - May 15, 2019; approx 470 images, Chloe Miller, Oregon, Washington / 2019-366 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 666 | VA 2-158-215 | Group Registration Published Images April 1 - May 14, 2019; approx 750 images, Christiaan R Cruz 1 of 2, California / 2019-368 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 667 | VA 2-158-244 | Group Registration Published Images April 1 - May 15, 2019; approx 650 images, Christopher Lau, California / 2019-371 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 668 | VA 2-158-919 | Group Registration Published Images April 9 - May 15, 2019; approx 750 images, Drew Davis 1 of 2, Nebraska, Iowa / 2019-390 | CoStar Realty Information Inc, employer for hire |
| 669 | VA 2-158-990 | Group Registration Published Images April 8 May 15, 2019; approx 750 images, Diana Soliwan 1 of 2, Illinois, Missouri / 2019-387.[Group registration of published photographs.750 photographs. 2019-04-08 to 2019-05-15] | CoStar Realty Information Inc |
| 670 | VA 2-159-051 | Group Registration Published Images April 1 May 15, 2019; approx 738 images, Jason Koenig, Indiana / 2019-414.[Group registration of published photographs.738 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 671 | VA 2-159-133 | Group Registration Published Images April 2 May 15, 2019; approx 743 images, Dale Rushing, Indiana, Kentucky, Tennessee / 2019-376.[Group registration of published photographs.743 photographs. 2019-04-02 to 2019-05-15] | CoStar Realty Information Inc |
| 672 | VA 2-159-136 | Group Registration Published Images April 1 - May 10, 2019; approx 307 images, Collin Quinlivan, Connecticut, New York / 2019-374 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 673 | VA 2-159-169 | Group Registration Published Images April 1 - May 2, 2019; approx 621 images, George K Chao, California, Nevada / 2019-404 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 674 | VA 2-159-190 | Group Registration Published Images April 18 May 15, 2019; approx 750 images, Jay Sanchez 1 of 2, Nevada / 2019-417 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 675 | VA 2-159-193 | Group Registration Published Images April 1 - April 10, 2019; approx 200 images, Dan Kohler 2 of 2, Georgia / 2019-377.[Group registration of published photographs.200 photographs. 2019-04-01 to 2019-04-10] | CoStar Realty Information Inc |
| 676 | VA 2-159-200 | Group Registration Published Images April 10 - May 15, 2019; approx 750 images, Dan Kohler 1 of 2, Georgia, Virginia / 2019-377.[Group registration of published photographs.750 photographs. 2019-04-10 to 2019-05-15] | CoStar Realty Information Inc |
| 677 | VA 2-159-260 | Group Registration Published Images April 1 - May 15, 2019; approx 553 images, David McCord, Alabama, Florida, Georgia, New York / 2019-384 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 678 | VA 2-159-721 | Group Registration Published Images May 16 - June 27, 2019; approx 508 images, Ashley Boyles, Texas / 2019-205.[Group registration of published photographs.508 photographs. 2019-05-16 to 2019-06-27] | CoStar Realty Information Inc |
| 679 | VA 2-159-728 | Group Registration Published Images April 1 - May 15, 2019; approx 532 images, Tyler Priola, District of Columbia, Maryland, Virginia, West Virginia / 2019-505 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 680 | VA 2-159-729 | Group Registration Published Images April 1 - May 15, 2019; approx 431 images, Tyler Bolduc, Indiana, Michigan / 2019-504 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 681 | VA 2-159-733 | Group Registration Published Images April 9 - May 15, 2019; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2019-503.[Group registration of published photographs.750 photographs. 2019-04-09 to 2019-05-15] | CoStar Realty Information Inc |
| 682 | VA 2-159-734 | Group Registration Published Images April 1 - May 15, 2019; approx 634 images, Todd Cook, Utah / 2019-502 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 683 | VA 2-159-740 | Group Registration Published Images April 1 - May 14, 2019; approx 750 images, Nicholas Cassano 1 of 2, Arizona / 2019-470 | CoStar Realty Information Inc, employer for hire |
| 684 | VA 2-159-741 | Group Registration Published Images April 1 - May 15, 2019; approx 488 images, Morgan Knight, Massachusetts, New Hampshire / 2019-469.[Group registration of published photographs.488 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 685 | VA 2-159-743 | Group Registration Published Images April 2 - May 15, 2019; approx 352 images, Mohammad Tomaleh, Illinois, Indiana / 2019-467.[Group registration of published photographs.352 photographs. 2019-04-02 to 2019-05-15] | CoStar Realty Information Inc |
| 686 | VA 2-159-749 | Group Registration Published Images April 5 - May 15, 2019; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Louisiana, Texas / 2019-400 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 687 | VA 2-159-753 | Group Registration Published Images April 1 - May 15, 2019; approx 639 images, Dwayne Walker, Indiana, Michigan, Ohio / 2019-393 | CoStar Realty Information Inc |
| 688 | VA 2-159-992 | Group Registration Published Images May 16 - June 28, 2019; approx 720 images, Adam Santoni,Wisconsin / 2019-512 | CoStar Realty Information Inc, employer for hire |
| 689 | VA 2-159-995 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2019-513 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 690 | VA 2-159-996 | Group Registration Published Images April 1 - May 15, 2019; approx 487 images, Jeff Karels, Minnesota / 2019-419.[Group registration of published photographs.487 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 691 | VA 2-160-004 | Group Registration Published Images April 1 May 15, 2019; approx 585 images, Joerg Boetel, California / 2019-431 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 692 | VA 2-160-049 | Group Registration Published Images May 16 - June 27, 2019; approx 678 images, Dale Rushing, Kentucky and Indiana / 2019-551.[Group registration of published photographs.678 photographs. 2019-05-16 to 2019-06-27] | CoStar Realty Information Inc |
| 693 | VA 2-160-050 | Group Registration Published Images May 16 - June 27, 2019; approx 300 images, Dan Kohler, Georgia and Virginia / 2019-552 | CoStar Realty Information Inc, employer for hire |
| 694 | VA 2-160-052 | Group Registration Published Images May 16 - June 28, 2019; approx 588 images, Dave Alexander, Minnesota / 2019-555 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 695 | VA 2-160-059 | Group Registration Published Images May 16 - June 28, 2019; approx 491 images, David Dunn, Florida / 2019-556 | CoStar Realty Information Inc, employer for hire |
| 696 | VA 2-160-062 | Group Registration Published Images May 16 - June 28, 2019; approx 132 images, David Jackson, California / 2019-557 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 697 | VA 2-160-063 | Group Registration Published Images May 16 - June 28, 2019; approx 726 images, David McCord, Georgia, Florida, and Alabama / 2019-558 | CoStar Realty Information Inc, employer for hire |
| 698 | VA 2-160-072 | Group Registration Published Images April 1 - May 15, 2019; approx 480 images, Mary Drost, Louisiana, Mississippi, Tennessee / 2019-455.[Group registration of published photographs.480 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 699 | VA 2-160-073 | Group Registration Published Images April 3 May 15, 2019; approx 750 images, Michael Denison 1 of 2, Arkansas, Missouri, Oklahoma / 2019-456 | CoStar Realty Information Inc, employer for hire |
| 700 | VA 2-160-076 | Group Registration Published Images April 1 - May 15, 2019; approx 732 images, Scott Brotherton, North Carolina, South Carolina / 2019-490 | CoStar Realty Information Inc, employer for hire |
| 701 | VA 2-160-078 | Group Registration Published Images April 4 - May 15, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-492 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 702 | VA 2-160-079 | Group Registration Published Images April 1 - April 4, 2019; approx 85 images, Stacey Rocero 2 of 2, Colorado / 2019-492.[Group registration of published photographs.85 photographs. 2019-04-01 to 2019-04-04] | CoStar Realty Information Inc |
| 703 | VA 2-160-088 | Group Registration Published Images April 3 May 15, 2019; approx 469 images, Michael Rutt, California / 2019-458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 704 | VA 2-160-092 | Group Registration Published Images April 11 May 15, 2019; approx 750 images, Michael Williams 1 of 2, Ohio / 2019-460 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 705 | VA 2-160-095 | Group Registration Published Images April 10 May 15, 2019; approx 750 images, Stephanie McCoy 1 of 2, Texas / 2019-493 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 706 | VA 2-160-107 | Group Registration Published Images April 2 - April 11, 2019; approx 248 images, Michael Williams 2 of 2, Ohio / 2019-460.[Group registration of published photographs.248 photographs. 2019-04-02 to 2019-04-11] | CoStar Realty Information Inc |
| 707 | VA 2-160-166 | Group Registration Published Images May 24 - June 28, 2019; approx 750 images, Carolyn Crisp 1 of 2, Florida / 2019-541 | CoStar Realty Information Inc, employer for hire |
| 708 | VA 2-160-170 | Group Registration Published Images May 16 - June 28, 2019; approx 719 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-540 | CoStar Realty Information Inc, employer for hire |
| 709 | VA 2-160-175 | Group Registration Published Images May 23 - June 28, 2019; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2019-537 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 710 | VA 2-160-178 | Group Registration Published Images May 16 - June 27, 2019; approx 489 images, Brenden Brunnette, Utah and Idaho / 2019-534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 711 | VA 2-160-179 | Group Registration Published Images April 1 - May 13, 2019; approx 698 images, Zak Hankel, California / 2019-509 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 712 | VA 2-160-189 | Group Registration Published Images April 3-May 15, 2019 | CoStar Realty Information, Inc |
| 713 | VA 2-160-191 | Group Registration Published Images April 11 - May 15, 2019; approx 750 images, Rigoberto Perdomo 1 of 2, Florida / 2019-482 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 714 | VA 2-160-192 | Group Registration Published Images April 1 - April 11, 2019; approx 387 images, Rigoberto Perdomo 2 of 2, Florida / 2019-482 | CoStar Realty Information Inc, employer for hire |
| 715 | VA 2-160-195 | Group Registration Published Images May 16 - June 21, 2019; approx 597 images, Clint A Bliss, Florida / 2019-548 | CoStar Realty Information Inc, employer for hire |
| 716 | VA 2-160-201 | Group Registration Published Images May 20 - June 26, 2019; approx 548 images, Chloe Miller, Oregon and Washington / 2019-543 | CoStar Realty Information Inc |
| 717 | VA 2-160-203 | Group Registration Published Images April 1 - May 3, 2019; approx 296 images, Ryan Sule, Minnesota / 2019-488 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 718 | VA 2-160-217 | Group Registration Published Images April 4 - May 15, 2019; approx 750 images, Robert Dallas 1 of 2, Florida / 2019-484.[Group registration of published photographs.750 photographs. 2019-04-04 to 2019-05-15] | CoStar Realty Information Inc |
| 719 | VA 2-160-233 | Group Registration Published Images April 1 - May 14, 2019; approx 593 images, Kevin Reece, California / 2019-445 | CoStar Realty Information Inc, employer for hire |
| 720 | VA 2-160-267 | Group Registration Published Images April 1 - May 15, 2019; approx 653 images, Dave Alexander, Minnesota, North Dakota, South Dakota / 2019-380.[Group registration of published photographs.653 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 721 | VA 2-160-321 | Group Registration Published Images May 29-June 28, 2019 | CoStar Realty Information, Inc |
| 722 | VA 2-160-326 | Group Registration Published Images May 17 - June 27, 2019; approx 750 images, Anya Ivantseva 1 of 2, Kansas and Missouri / 2019-527 | CoStar Realty Information Inc |
| 723 | VA 2-160-329 | Group Registration Published Images May 16 - June 27, 2019; approx 706 images, Anita Shin, California / 2019-525 | CoStar Realty Information Inc, employer for hire |
| 724 | VA 2-160-591 | Group Registration Published Images April 15 - May 15, 2019; approx 750 images, Jessica Livoni 1 of 2, District of Columbia, Maryland, Virginia, West Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 725 | VA 2-160-594 | Group Registration Published Images April 15 May 15, 2019; approx 750 images, Jessica Livoni 1 of 2, District of Columbia, Maryland, Virginia, West Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 726 | VA 2-160-598 | Group Registration Published Images May 16 - June 24, 2019; approx 427 images, Christiaan R Cruz, California / 2019-545 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 727 | VA 2-160-611 | Group Registration Published Images May 16 - June 28, 2019; approx 498 images, Bob Benkert, Ohio, Indiana, and Kentucky / 2019-533.[Group registration of published photographs.498 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 728 | VA 2-160-615 | Group Registration Published Images May 16 - June 28, 2019; approx 274 images, Bill Marrs, Maryland, Pennsylvania, Delaware, and New Jersey / 2019-532.[Group registration of published photographs.274 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 729 | VA 2-160-621 | Group Registration Published Images May 16 - June 28, 2019; approx 709 images, Andrew Compomizzi, Texas / 2019-520.[Group registration of published photographs.709 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 730 | VA 2-160-662 | Group Registration Published Images April 1 - May 15, 2019; approx 719 images, Jeffrey Seaman, Texas / 2019-421.[Group registration of published photographs.719 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 731 | VA 2-160-702 | Group Registration Published Images April 1 - April 18, 2019; approx 734 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-450 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 732 | VA 2-160-737 | Group Registration Published Images April 1 May 14, 2019; approx 682 images, Robert W Lawton, Washington / 2019-485 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 733 | VA 2-160-802 | Group Registration Published Images April 1 - May 15, 2019; approx 585 images, Ryan Gwilliam, Georgia, South Carolina, Virginia / 2019-487 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 734 | VA 2-160-810 | Group Registration Published Images April 11 - May 15, 2019; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2019-489 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 735 | VA 2-160-812 | Group Registration Published Images April 1 May 15, 2019; approx 610 images, Michael Zaugg, Oregon, Washington / 2019-461 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 736 | VA 2-160-818 | Group Registration Published Images April 22 - May 15, 2019; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2019-498 | CoStar Realty Information Inc |
| 737 | VA 2-161-153 | Group Registration Published Images April 1 - May 15, 2019; approx 680 images, John Ehart, California / 2019-433 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 738 | VA 2-161-156 | Group Registration Published Images April 2 - May 15, 2019; approx 750 images, Jonathan Coon 1 of 2, Massachusetts, Rhode Island / 2019-437 | CoStar Realty Information Inc, employer for hire |
| 739 | VA 2-161-157 | Group Registration Published Images April 1 - May 15, 2019; approx 480 images, Jon Fairfield, Illinois, Indiana / 2019-436 | CoStar Realty Information Inc, employer for hire |
| 740 | VA 2-161-159 | Group Registration Published Images April 1 May 9, 2019; approx 394 images, John Gearogiadis, New Jersey, New York / 2019-434.[Group registration of published photographs.394 photographs. 2019-04-01 to 2019-05-09] | CoStar Realty Information Inc |
| 741 | VA 2-161-191 | Group Registration Published Images April 1 May 15, 2019; approx 662 images, John Othic, Indiana, North Dakota, Washington / 2019-435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 742 | VA 2-161-342 | Group Registration Published Images April 15 May 10, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-499 | CoStar Realty Information Inc, employer for hire |
| 743 | VA 2-161-350 | Group Registration Published Images April 1 - May 14, 2019; approx 676 images, Mitch Birnbaum, New Jersey, Pennsylvania / 2019-464 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 744 | VA 2-161-351 | Group Registration Published Images April 1 - May 15, 2019; approx 744 images, Mitchell Hester, Texas, Louisiana / 2019-465 | CoStar Realty Information Inc, employer for hire |
| 745 | VA 2-161-354 | Group Registration Published Images April 1 - May 15, 2019; approx 565 images, Mitchell Keingarsky, New Jersey, Pennsylvania / 2019-466 | CoStar Realty Information Inc, employer for hire |
| 746 | VA 2-161-526 | Group Registration Published Images April 1 - May 15, 2019; approx 682 images, Jeffrey Tippett, Massachusetts, Maine, New Hampshire / 2019-423 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 747 | VA 2-161-530 | Group Registration Published Images April 1 - May 14, 2019; approx 626 images, Jeremy Wescott, Massachusetts / 2019-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 748 | VA 2-161-533 | Group Registration Published Images April 1 - May 15, 2019; approx 416 images, Joan Sheahan, Texas / 2019-429 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 749 | VA 2-161-650 | Group Registration Published Images April 1 - April 15, 2019; approx 480 images, Jessica Livoni 2 of 2, District of Columbia, Maryland, Virginia / 2019-427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 750 | VA 2-161-655 | Group Registration Published Images April 1 - April 10, 2019; approx 209 images, Jim Rider 2 of 2, Pennsylvania / 2019-428.[Group registration of published photographs.209 photographs. 2019-04-01 to 2019-04-10] | CoStar Realty Information Inc |
| 751 | VA 2-161-713 | Group Registration Published Images April 1 - May 15, 2019; approx 551 images, John Bolling, California / 2019-432 | CoStar Realty Information Inc, employer for hire |
| 752 | VA 2-161-826 | Group Registration Published Images May 22 - June 26, 2019; approx 750 images, Drew Davis 1 of 2, New England and Iowa / 2019-565 | CoStar Realty Information Inc, employer for hire |
| 753 | VA 2-161-829 | Group Registration Published Images May 20 - June 28, 2019; approx 571 images, Douglas Wright, Michigan / 2019-564.[Group registration of published photographs.571 photographs. 2019-05-20 to 2019-06-28] | CoStar Realty Information Inc |
| 754 | VA 2-161-838 | Group Registration Published Images May 16 - June 28, 2019; approx 640 images, Diana Soliwon, Missouri and Illinois / 2019-562.[Group registration of published photographs.640 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 755 | VA 2-161-848 | Group Registration Published Images May 21 - June 28, 2019; approx 711 images, Deawell Adair, New York and Connecticut / 2019-561 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 756 | VA 2-161-863 | Group Registration Published Images May 20 - June 28, 2019; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2019-523.[Group registration of published photographs.750 photographs. 2019-05-20 to 2019-06-28] | CoStar Realty Information Inc |
| 757 | VA 2-161-865 | Group Registration Published Images May 16 - June 28, 2019; approx 389 images, Andrew Shelton, Colorado / 2019-522.[Group registration of published photographs.389 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 758 | VA 2-161-872 | Group Registration Published Images April 16 May 14, 2019; approx 750 images, Richard Grant 1 of 2, Florida / 2019-480.[Group registration of published photographs.750 photographs. 2019-04-16 to 2019-05-14] | CoStar Realty Information Inc |
| 759 | VA 2-161-873 | Group Registration Published Images April 1 May 15, 2019; approx 669 images, Pia Mianulli, Maryland, Virginia / 2019-479.[Group registration of published photographs.669 photographs. 2019-04-01 to 2019-05-15] | CoStar Realty Information Inc |
| 760 | VA 2-161-879 | Group Registration Published Images April 1 - May 15, 2019; approx 750 images, Perry Cucinotta, Washington / 2019-477 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 761 | VA 2-162-155 | Group Registration Published Images April 1 - May 15, 2019; approx 494 images, Douglas Wright, Michigan / 2019-389 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 762 | VA 2-162-637 | Group Registration Published Images May 17 - June 28, 2019; approx 578 images, Frank Taddeo, New York / 2019-573.[Group registration of published photographs.578 photographs. 2019-05-17 to 2019-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 763 | VA 2-162-642 | Group Registration Published Images May 20 - June 28, 2019; approx 461 images, Ed Messenger, Connecticut and Massachusetts / 2019-569.[Group registration of published photographs.461 photographs. 2019-05-20 to 2019-06-28] | CoStar Realty Information Inc |
| 764 | VA 2-162-643 | Group Registration Published Images May 16 - June 28, 2019; approx 533 images, Emily Bealmear, North Carolina, Ohio, and Tennessee / 2019-570 | CoStar Realty Information Inc, employer for hire |
| 765 | VA 2-162-660 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Al Paris 1 of 2, Florida / 2019-514 | CoStar Realty Information Inc, employer for hire |
| 766 | VA 2-162-663 | Group Registration Published Images May 16 - June 28, 2019; approx 735 images, Alan E Battles, Pennsylvania and Ohio / 2019-515 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 767 | VA 2-162-664 | Group Registration Published Images May 16 - June 28, 2019; approx 569 images, Dwayne Walker, Ohio, Michigan, and Indiana / 2019-568.[Group registration of published photographs.569 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 768 | VA 2-162-697 | Group Registration Published Images May 16 - May 22, 2019; approx 201 images, Andrew Nelson 2 of 2, Tennessee / 2019-521.[Group registration of published photographs.201 photographs. 2019-05-16 to 2019-05-22] | CoStar Realty Information Inc |
| 769 | VA 2-162-701 | Group Registration Published Images May 16 - June 28, 2019; approx 612 images, Mitchell Keingarsky, Delaware and Pennsylvania / 2019-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 770 | VA 2-163-853 | Group Registration Published Images May 20 - June 28, 2019; approx 750 images, Tim Nelson 1 of 2, Arizona / 2019-669 | CoStar Realty Information Inc |
| 771 | VA 2-163-855 | Group Registration Published Images May 16 - June 30, 2019; approx 669 images, Timothy Dabbs, Wisconsin and Illinois / 2019-66 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 772 | VA 2-163-868 | Group Registration Published Images May 16 - June 28, 2019; approx 702 images, Todd Cook, Utah / 2019-672 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 773 | VA 2-163-938 | Group Registration Published Images May 16 - June 28, 2019; approx 428 images, Tyler Bolduc, Michigan / 2019-674.[Group registration of published photographs.428 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 774 | VA 2-163-948 | Group Registration Published Images May 21 - June 27, 2019; approx 283 images, Jon Fairfield, Illinois / 2019-606.[Group registration of published photographs.283 photographs. 2019-05-21 to 2019-06-27] | CoStar Realty Information Inc |
| 775 | VA 2-163-967 | Group Registration Published Images May 16 - June 27, 2019; approx 604 images, Jonathan Coon, Massachusetts and Rhode Island and / 2019-607.[Group registration of published photographs.604 photographs. 2019-05-16 to 2019-06-27] | CoStar Realty Information Inc |
| 776 | VA 2-163-975 | Group Registration Published Images May 16 - June 28, 2019; approx 725 images, Joseph Furio, Virginia, Maryland, and District of Columbia, / 2019-60 | CoStar Realty Information Inc, employer for hire |
| 777 | VA 2-163-984 | Group Registration Published Images May 30 - June 28, 2019; approx 269 images, Justin Schmidt, Illinois / 2019-612 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 778 | VA 2-164-008 | Group Registration Published Images May 16 - June 28, 2019; approx 505 images Jeffrey Seaman, Texas / 2019-592 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 779 | VA 2-164-010 | Group Registration Published Images May 16 - June 27, 2019; approx 329 images, Morgan Knight, Massachusetts / 2019-62 | CoStar Realty Information Inc, employer for hire |
| 780 | VA 2-164-011 | Group Registration Published Images May 16 - June 28, 2019; approx 427 images, Kimberly Wooster, Michigan / 2019-616 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 781 | VA 2-164-071 | Group Registration Published Images May 21 - June 28, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-620.[Group registration of published photographs.750 photographs. 2019-05-21 to 2019-06-28] | CoStar Realty Information Inc |
| 782 | VA 2-164-086 | Group Registration Published Images May 16 - June 28, 2019; approx 306 images, Lawrence Hiatt 2 of 2, North Carolina / 2019-620 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 783 | VA 2-164-128 | Group Registration Published Images May 16 - June 20, 2019; approx 701 images, Leila Sally, Florida / 2019-622 | CoStar Realty Information Inc, employer for hire |
| 784 | VA 2-164-175 | Group Registration Published Images May 16 - June 28, 2019; approx 306 images, Molly Mullin, Tennessee / 2019-638.[Group registration of published photographs.306 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 785 | VA 2-164-182 | Group Registration Published Images May 21 - June 28, 2019; approx 705 images, Perry Cucinotta, Washington / 2019-647.[Group registration of published photographs.705 photographs. 2019-05-21 to 2019-06-28] | CoStar Realty Information Inc |
| 786 | VA 2-164-184 | Group Registration Published Images May 16 - May 21, 2019; approx 87 images, Jeff Karels 2 of 2, Minnesota and Wisconsin / 2019-590.[Group registration of published photographs.87 photographs. 2019-05-16 to 2019-05-21] | CoStar Realty Information Inc |
| 787 | VA 2-164-186 | Group Registration Published Images May 16 - June 28, 2019; approx 344 images, Pia Mianulli, Maryland / 2019-649.[Group registration of published photographs.344 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 788 | VA 2-164-188 | Group Registration Published Images May 16 - June 28, 2019; approx 750 images, Richard Grant 1 of 2, Florida / 2019-650 | CoStar Realty Information Inc, employer for hire |
| 789 | VA 2-164-191 | Group Registration Published Images May 21 - June 28, 2019; approx 750 images, Jeff Karels 1 of 2, Minnesota and Wisconsin / 2019-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 790 | VA 2-164-194 | Group Registration Published Images May 16 - June 28, 2019; approx 500 images, Tina Wood, New York / 2019-671.[Group registration of published photographs.500 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 791 | VA 2-164-195 | Group Registration Published Images May 16 - June 24, 2019; approx 242 images, Trisha Everitt 2 of 2, Michigan / 2019-673.[Group registration of published photographs.242 photographs. 2019-05-16 to 2019-06-24] | CoStar Realty Information Inc |
| 792 | VA 2-164-200 | Group Registration Published Images May 16 - June 27, 2019; approx 721 images, Michael Zaugg, California and Oregon / 2019-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 793 | VA 2-164-202 | Group Registration Published Images May 16 - June 28, 2019; approx 482 images, John Georgiadis, New Jersey / 2019-605 | CoStar Realty Information Inc, employer for hire |
| 794 | VA 2-164-203 | Group Registration Published Images May 16 - June 28, 2019; approx 690 images, Jason Koenig, Indiana / 2019-586 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 795 | VA 2-164-205 | Group Registration Published Images May 23 - June 28, 2019; approx 457 images, Mitch Birnbaum, Pennsylvania / 2019-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 796 | VA 2-164-211 | Group Registration Published Images May 16 - June 27, 2019; approx 274 images, Mary Drost, Tennessee, Arkansas, and Mississippi / 2019-626.[Group registration of published photographs.274 photographs. 2019-05-16 to 2019-06-27] | CoStar Realty Information Inc |
| 797 | VA 2-164-221 | Group Registration Published Images May 17 - June 28, 2019; approx 722 images, James Petrylka, Florida / 2019-583 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 798 | VA 2-164-223 | Group Registration Published Images May 16 - June 29, 2019; approx 398 images, Jeffrey Tippett, Maine, Massachusetts, and New Hampshire / 2019-594 | CoStar Realty Information Inc |
| 799 | VA 2-164-244 | Group Registration Published Images May 16 - June 28, 2019; approx 553 images, John Bolling, Nevada and California / 2019-603 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 800 | VA 2-164-249 | Group Registration Published Images May 16 - June 28, 2019; approx 316 images, John Ehart, California / 2019-604.[Group registration of published photographs.316 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 801 | VA 2-164-263 | Group Registration Published Images May 16 - June 28, 2019; approx 657 images, John Othic, Washington and North Dakota / 2019-605 | CoStar Realty Information Inc |
| 802 | VA 2-164-282 | Group Registration Published Images May 16 - June 28, 2019; approx 438 images, Josh Putman, Texas / 2019-611.[Group registration of published photographs.438 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 803 | VA 2-164-871 | Group Registration Published Images May 29 - June 28, 2019; approx 750 images, Isaiah Buchanan, Georgia and Louisiana / 2019-581 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 804 | VA 2-164-872 | Group Registration Published Images May 17 - June 28, 2019; approx 598 images, Holly Routzohn, Ohio and Oklahoma / 2019-580.[Group registration of published photographs.598 photographs. 2019-05-17 to 2019-06-28] | CoStar Realty Information Inc |
| 805 | VA 2-165-254 | Group Registration Published Images May 18 - June 30, 2019; approx 750 images, Richard Waltemath 1 of 2, Oklahoma and Texas / 2019-650.[Group registration of published photographs.750 photographs. 2019-05-18 to 2019-06-30] | CoStar Realty Information Inc |
| 806 | VA 2-165-255 | Group Registration Published Images May 16 - June 28, 2019; approx 547 images, Rigoberto Perdomo, Florida / 2019-652 | CoStar Realty Information Inc, employer for hire |
| 807 | VA 2-165-259 | Group Registration Published Images May 16 - May 17, 2019; approx 82 images, Rob Beary 2 of 2, Texas and Louisiana / 2019-653.[Group registration of published photographs.82 photographs. 2019-05-16 to 2019-05-17] | CoStar Realty Information Inc |
| 808 | VA 2-165-264 | Group Registration Published Images May 16 - June 27, 2019; approx 577 images, Robert Dallas, Florida / 2019-654.[Group registration of published photographs.577 photographs. 2019-05-16 to 2019-06-27] | CoStar Realty Information Inc |
| 809 | VA 2-165-267 | Group Registration Published Images May 16 - June 28, 2019; approx 609 images, Robert W Lawton, Washington / 2019-655.[Group registration of published photographs.609 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 810 | VA 2-165-269 | Group Registration Published Images May 16 - June 28, 2019; approx 600 images, Ryan Gwilliam, South Carolina / 2019-656.[Group registration of published photographs.600 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 811 | VA 2-165-272 | Group Registration Published Images May 17 - June 28, 2019; approx 472 images, Stacey Callaway, Texas / 2019-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 812 | VA 2-165-279 | Group Registration Published Images May 16 - June 20, 2019; approx 593 images, Scott Brotherton, Tennessee, North Carolina, and South Carolina / 2019-660 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 813 | VA 2-165-281 | Group Registration Published Images May 29 - June 28, 2019; approx 750 images, Stacey Rocero 1 of 2, Colorado / 2019-661 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 814 | VA 2-165-286 | Group Registration Published Images May 20 - May 29, 2019; approx 113 images, Stacey Rocero 2 of 2, Colorado / 2019-661.[Group registration of published photographs.113 photographs. 2019-05-20 to 2019-05-29] | CoStar Realty Information Inc |
| 815 | VA 2-165-291 | Group Registration Published Images May 16 - June 28, 2019; approx 635 images, Stephanie McCoy, Texas / 2019-662.[Group registration of published photographs.635 photographs. 2019-05-16 to 2019-06-28] | CoStar Realty Information Inc |
| 816 | VA 2-165-295 | Group Registration Published Images May 20 - June 28, 2019; approx 549 images, Steve Cuttler, New Jersey / 2019-663 | CoStar Realty Information Inc |
| 817 | VA 2-165-503 | Group Registration Published Images May 16 - June 28, 2019; approx 232 images, Zak Hankel, California / 2019-678 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 818 | VA 2-165-895 | Group Registration Published Images May 22 - June 28, 2019; approx 750 images, Joerg Boetel 1 of 2, California / 2019-602 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 819 | VA 2-165-919 | Group Registration Published Images May 20 - June 28, 2019; approx 417 images, Jeremy Wescott, Massachusetts / 2019-596.[Group registration of published photographs.417 photographs. 2019-05-20 to 2019-06-28] | CoStar Realty Information Inc |
| 820 | VA 2-165-945 | Group Registration Published Images May 17 - June 28, 2019; approx 613 images, Joan Sheahan, Texas / 2019-600 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 821 | VA 2-166-885 | Group Registration Published Images May 22 - June 28, 2019; approx 444 images, Michael Denison, Arkansas, Oklahoma, Missouri / 2019-627.[Group registration of published photographs.444 photographs. 2019-05-22 to 2019-06-28] | CoStar Realty Information Inc |
| 822 | VA 2-166-893 | Group Registration Published Images May 16 - June 28, 2019; approx 545 images, Kris Kasabian, Georgia / 2019-617 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 823 | VA 2-168-785 | Group Registration Published Images May 16 - May 18, 2019; approx 77 images, Richard Waltemath 2 of 2, Oklahoma and Texas / 2019-651.[Group registration of published photographs.77 photographs. 2019-05-16 to 2019-06-18] | CoStar Realty Information Inc |
| 824 | VA 2-169-909 | Group Registration Published Images May 16 - June 28, 2019; approx 246 images, Michael Rutt, California / 2019-629 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 825 | VA 2-171-021 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 565 images, Deawell Adair, Connecticut and New York / 2019-727.[Group registration of published photographs.565 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |
| 826 | VA 2-171-030 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 183 images, David Jackson, California / 2019-724 | CoStar Realty Information Inc, employer for hire |
| 827 | VA 2-171-036 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 546 images, Dave Alexander, Minnesota, Wisconsin, and North Dakota / 2019-722 | CoStar Realty Information Inc, employer for hire |
| 828 | VA 2-171-044 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 690 images, Dan Kohler, Georgia / 2019-719 | CoStar Realty Information Inc, employer for hire |
| 829 | VA 2-171-045 | Group Registration Published Images July 02, 2019 - August 15, 2019; approx 732 images, Dale Rushing, Kentucky and Indiana / 2019-718 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 830 | VA 2-171-047 | Group Registration Published Images July 02, 2019 - August 14, 2019; approx 543 images, Clint A Bliss, C / 2019-716 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 831 | VA 2-171-054 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 507 images, Christiaan R Cruz, California / 2019-713 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 832 | VA 2-171-059 | Group Registration Published Images July 03, 2019 - August 15, 2019; approx 463 images, Chloe Miller, Oregon and Washington / 2019-711.[Group registration of published photographs.463 photographs. 2019-07-03 to 2019-08-15] | CoStar Realty Information Inc |
| 833 | VA 2-171-064 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 424 images, Carmen Gerace, New Jersey, Pennsylvania, Virginia, and Washington, D.C. / 2019-708 | CoStar Realty Information Inc |
| 834 | VA 2-171-070 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 690 images, Carlos Monsalve, Florida / 2019-707 | CoStar Realty Information Inc |
| 835 | VA 2-171-073 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 750 images, Brooke Wasson 1 of 2, Missouri and Kansas / 2019-706.[Group registration of published photographs.750 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |
| 836 | VA 2-171-098 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 149 images, Brian Falacienski, Mississippi, Alabama, and Florida / 2019-704.[Group registration of published photographs.149 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 837 | VA 2-171-099 | Group Registration Published Images July 01, 2019 - July 12, 2019; approx 180 images, Brenden Brunnette, Utah / 2019-703.[Group registration of published photographs.180 photographs. 2019-07-01 to 2019-07-12] | CoStar Realty Information Inc |
| 838 | VA 2-171-104 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 263 images, Bill Marrs, Pennsylvania, Delaware, Maryland, and Virginia / 2019-701.[Group registration of published photographs.263 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 839 | VA 2-171-105 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 530 images, Benjamin Stephens, Oklahoma / 2019-700.[Group registration of published photographs.530 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 840 | VA 2-171-109 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 562 images, Austin Lucas, Alabama / 2019-699 | CoStar Realty Information Inc, employer for hire |
| 841 | VA 2-171-114 | Group Registration Published Images July 01, 2019 - July 01, 2019; approx 38 images, Anya Ivantseva 2 of 2, Missouri, New England, and Kansas / 2019-696.[Group registration of published photographs.38 photographs. 2019-07-01 to 2019-07-01] | CoStar Realty Information Inc |
| 842 | VA 2-171-115 | Group Registration Published Images July 01, 2019 - August 14, 2019; approx 750 images, Anya Ivantseva 1 of 2, Missouri, New England, and Kansas / 2019-696.[Group registration of published photographs.750 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |
| 843 | VA 2-171-119 | Group Registration Published Images July 08, 2019 - August 14, 2019; approx 259 images, Anita Shin, California / 2019-693 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 844 | VA 2-171-120 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 462 images, Andrew Williams, Louisiana / 2019-692.[Group registration of published photographs.462 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 845 | VA 2-171-124 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 361 images, Andrew Shelton, Colorado / 2019-691 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 846 | VA 2-171-127 | Group Registration Published Images July 01, 2019 - July 08, 2019; approx 166 images, Andrew Nelson 2 of 2, Tennessee, Kentucky and Alabama / 2019-690.[Group registration of published photographs.166 photographs. 2019-07-01 to 2019-07-08] | CoStar Realty Information Inc |
| 847 | VA 2-171-132 | Group Registration Published Images July 08, 2019 - August 15, 2019; approx 750 images, Andrew Nelson 1 of 2, Tennessee and Alabama / 2019-690 | CoStar Realty Information Inc, employer for hire |
| 848 | VA 2-171-136 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 590 images, Andrew Compomizzi, Texas / 2019-689 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 849 | VA 2-171-222 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 196 images, Adam Davis, California / 2019-679 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 850 | VA 2-171-250 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 565 images, Adam Santoni, Wisconsin / 2019-681 | CoStar Realty Information Inc, employer for hire |
| 851 | VA 2-171-253 | Group Registration Published Images July 09, 2019 - August 15, 2019; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2019-682 | CoStar Realty Information Inc |
| 852 | VA 2-171-254 | Group Registration Published Images July 01, 2019 - July 09, 2019; approx 161 images, Adrienne Tann 2 of 2, Georgia / 2019-682 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 853 | VA 2-171-258 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 453 images, Alan E Battles, Pennsylvania, West Virginia, and Ohio / 2019-684.[Group registration of published photographs.453 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 854 | VA 2-171-259 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 408 images, Alex Dickerson, Colorado / 2019-685 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 855 | VA 2-171-618 | Group Registration Published Images July 1 - August 15, 2019; approx 355 images, Douglas Wright, Michigan / 2019-731 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 856 | VA 2-171-619 | Group Registration Published Images July 1 - August 15, 2019; approx 318 images, Drew Davis, Idaho, Texas and Nebraska / 2019-732.[Group registration of published photographs.318 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 857 | VA 2-171-640 | Group Registration Published Images July 2 - August 15, 2019; approx 635 images, Dwayne Walker, Texas and Ohio / 2019-735 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 858 | VA 2-171-642 | Group Registration Published Images July 1 - August 15, 2019; approx 543 images, Emily Bealmear, North Carolina and South Carolina / 2019-737 | CoStar Realty Information Inc, employer for hire |
| 859 | VA 2-171-647 | Group Registration Published Images July 2 - August 15, 2019; approx 448 images, Frank Taddeo, New York / 2019-740 | CoStar Realty Information Inc |
| 860 | VA 2-171-648 | Group Registration Published Images July 2 - August 15, 2019; approx 492 images, Fred Farhad Ranjbaran, Texas / 2019-741 | CoStar Realty Information Inc, employer for hire |
| 861 | VA 2-171-651 | Group Registration Published Images July 8 - August 15, 2019; approx 276 images, Gene Inserto, California / 2019-743 | CoStar Realty Information Inc |
| 862 | VA 2-171-658 | Group Registration Published Images July 1 - August 15, 2019; approx 488 images, Holly Routzohn, Ohio and Indiana / 2019-745.[Group registration of published photographs.488 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 863 | VA 2-171-798 | Group Registration Published Images July 01, 2019 - August 15, 2019; approx 227 images, Jeremy Westcott, Massachusetts / 2019-764.[Group registration of published photographs.227 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 864 | VA 2-171-802 | Group Registration Published Images July 1 - August 15, 2019; approx 451 images, Jeffery Seaman, Texas / 2019-760 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 865 | VA 2-171-805 | Group Registration Published Images July 1 - August 15, 2019; approx 426 images, Jeff Karels, Minnesota and Wisconsin / 2019-758 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 866 | VA 2-171-969 | Group Registration Published Images July 1, 2019 - August 14, 2019; approx 529 images, Jim Rider, Pennsylvania / 2019-767 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 867 | VA 2-171-972 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 564 images, Joseph Furio, Maryland and Virginia / 2019-779.[Group registration of published photographs.564 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 868 | VA 2-171-976 | Group Registration Published Images July 12, 2019 - August 15, 2019; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2019-791 | CoStar Realty Information Inc, employer for hire |
| 869 | VA 2-171-978 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 603 images, William Neary, North Carolina, South Carolina, and Georgia / 2019-847.[Group registration of published photographs.603 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 870 | VA 2-171-982 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 569 images, Wesley Jimerson, California / 2019-846 | CoStar Realty Information Inc, employer for hire |
| 871 | VA 2-171-985 | Group Registration Published Images July 1 - August 15, 2019; approx 357 images, Michael Rutt, California / 2019-801.[Group registration of published photographs.357 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 872 | VA 2-171-989 | Group Registration Published Images July 1, 2019 - August 06, 2019; approx 551 images, Joerg Boetel, California / 2019-770 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 873 | VA 2-172-000 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 270 images, Jon Fairfield, Illinois / 2019-776.[Group registration of published photographs.270 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 874 | VA 2-172-003 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 615 images, John Othic, Washington / 2019-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 875 | VA 2-172-030 | Group Registration Published Images July 1 - August 15, 2019; approx 494 images, Jay Sanchez, Nevada / 2019-756 | CoStar Realty Information Inc, employer for hire |
| 876 | VA 2-172-033 | Group Registration Published Images July 1 - August 9, 2019; approx 279 images, Jeffery Tippett, Maine, Massachusetts, and New Hampshire / 2019-762 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 877 | VA 2-172-098 | Group Registration Published Images July 16, 2019 - August 09, 2019; approx 205 images, Katie Toth, Ohio and Indiana / 2019-783 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 878 | VA 2-172-112 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 476 images, Justin Schmidt, Illinois / 2019-783 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 879 | VA 2-172-119 | Group Registration Published Images July 1, 2019 - August 09, 2019; approx 213 images, Kevin Reece, California / 2019-713 | CoStar Realty Information Inc, employer for hire |
| 880 | VA 2-172-122 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 569 images, Kimberly Wooster, Michigan / 2019-788 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 881 | VA 2-172-133 | Group Registration Published Images July 1 - August 7, 2019; approx 187 images, Rigoberto Perdomo, Florida / 2019-823 | CoStar Realty Information Inc, employer for hire |
| 882 | VA 2-172-162 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 552 images, Kristen Rademacher, Arizona / 2019-790 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 883 | VA 2-172-164 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 723 images, Kris Kasabian, Georgia / 2019-789 | CoStar Realty Information Inc, employer for hire |
| 884 | VA 2-172-304 | Group Registration Published Images July 5 - August 15, 2019; approx 386 images, Stephanie McCoy, Louisiana and Texas / 2019-833.[Group registration of published photographs.386 photographs. 2019-07-05 to 2019-08-15] | CoStar Realty Information Inc |
| 885 | VA 2-172-310 | Group Registration Published Images July 1 - August 15, 2019; approx 661 images, Sam E Blythe, Ohio / 2019-828 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 886 | VA 2-172-311 | Group Registration Published Images July 1 - August 15, 2019; approx 385 images, Nicholas Cassano, Arizona / 2019-812 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 887 | VA 2-172-315 | Group Registration Published Images July 1 - August 15, 2019; approx 513 images, Morgan Knight, Massachusetts, Virginia and New Hampshire / 2019-810.[Group registration of published photographs.513 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 888 | VA 2-172-321 | Group Registration Published Images July 1 - August 15, 2019; approx 427 images, Mitch Birnbaum, New Jersey and Pennsylvania / 2019-805 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 889 | VA 2-172-324 | Group Registration Published Images July 1 - August 14, 2019; approx 442 images, Michael Zaugg, California, Oregon and Washington / 2019-803.[Group registration of published photographs.442 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |
| 890 | VA 2-172-327 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 336 images, Josh Putman, Texas / 2019-780.[Group registration of published photographs.336 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 891 | VA 2-172-338 | Group Registration Published Images July 1, 2019 - August 02, 2019; approx 453 images, Jonathan Coon, Rhode Island, Massachusetts, and Connecticut / 2019-777.[Group registration of published photographs.453 photographs. 2019-07-01 to 2019-08-02] | CoStar Realty Information Inc |
| 892 | VA 2-172-430 | Group Registration Published Images July 3, 2019 - August 15, 2019; approx 546 images, Trisha Everitt, Michigan / 2019-842 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 893 | VA 2-172-432 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 374 images, Zak Hankel, California / 2019-848 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 894 | VA 2-172-436 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 530 images, Todd Cook, Utah / 2019-842 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 895 | VA 2-172-438 | Group Registration Published Images July 1, 2019 - August 14, 2019; approx 358 images, Tina Wood, New York / 2019-841.[Group registration of published photographs.358 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |
| 896 | VA 2-172-441 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 321 images, Timothy Dabs, Wisonsin / 2019-840.[Group registration of published photographs.321 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 897 | VA 2-172-449 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 416 images, Tim Nelson, Arizona / 2019-839 | CoStar Realty Information Inc, employer for hire |
| 898 | VA 2-172-450 | Group Registration Published Images July 1, 2019 - August 14, 2019; approx 440 images, Theresa Jackson, Virginia / 2019-838.[Group registration of published photographs.440 photographs. 2019-07-01 to 2019-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 899 | VA 2-172-457 | Group Registration Published Images July 1 - August 14, 2019; approx 546 images, Steve Cuttler, New Jersey and New York / 2019-834 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 900 | VA 2-172-459 | Group Registration Published Images July 1, 2019 - August 15, 2019; approx 569 images, Arkansas, Mississippi, and Tennessee / 2019-798.[Group registration of published photographs.569 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 901 | VA 2-172-640 | Group Registration Published Images July 22 - August 5, 2019; approx 8 images, Pamela Lawrentz, Michigan and Ohio / 2019-814.[Group registration of published photographs.8 photographs. 2019-07-22 to 2019-08-05] | CoStar Realty Information Inc |
| 902 | VA 2-172-928 | Group Registration Published Images July 2 - August 15, 2019; approx 406 images, Perry Cucinotta, California and Washington / 2019-818.[Group registration of published photographs.406 photographs. 2019-07-02 to 2019-08-15] | CoStar Realty Information Inc |
| 903 | VA 2-172-935 | Group Registration Published Images July 8 - August 15, 2019; approx 249 images, Pia Mianulli, Maryland / 2019-820.[Group registration of published photographs.249 photographs. 2019-07-08 to 2019-08-15] | CoStar Realty Information Inc |
| 904 | VA 2-172-936 | Group Registration Published Images July 1 - August 15, 2019; approx 716 images, Richard Grant, Florida / 2019-821 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 905 | VA 2-172-944 | Group Registration Published Images July 1 - August 15, 2019; approx 608 images, Richard Waltemath, Oklahoma and Texas / 2019-822.[Group registration of published photographs.608 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 906 | VA 2-172-946 | Group Registration Published Images July 1 - August 15, 2019; approx 530 images, Robert Dallas, Florida / 2019-825.[Group registration of published photographs.530 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 907 | VA 2-172-954 | Group Registration Published Images July 1 - August 15, 2019; approx 471 images, Robert W Lawton, Oregon and Washington / 2019-826.[Group registration of published photographs.471 photographs. 2019-07-01 to 2019-08-15] | CoStar Realty Information Inc |
| 908 | VA 2-172-956 | Group Registration Published Images July 9 - August 15, 2019; approx 750 images, Scott Brotherton 1 of 2, North Carolina and South Carolina / 2019-830.[Group registration of published photographs.750 photographs. 2019-07-09 to 2019-08-15] | CoStar Realty Information Inc |
| 909 | VA 2-177-228 | Group Registration Published Images August 19 - September 30, 2019; approx 168 images, Brian Falacienski, Florida, Alabama, Mississippi / 2019-875.[Group registration of published photographs.168 photographs. 2019-08-19 to 2019-09-30] | CoStar Realty Information Inc |
| 910 | VA 2-177-381 | Group Registration Published Images August 16 - September 30, 2019; approx 384 images, Bob Benkert, Ohio and Kentucky / 2019-874 | CoStar Realty Information Inc, employer for hire |
| 911 | VA 2-177-394 | Group Registration Published Images August 16 - September 30, 2019; approx 569 images, Carolyn Crisp, Florida / 2019-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 912 | VA 2-177-781 | Group Registration Published Images August 19 - September 30, 2019; approx 277 images, Dwayne Walker, Texas, Ohio, Indiana, / 2019-906 | CoStar Realty Information Inc, employer for hire |
| 913 | VA 2-177-783 | Group Registration Published Images August 16 - September 27, 2019; approx 472 images, Todd Cook, Utah / 2019-1017.[Group registration of published photographs.472 photographs. 2019-08-16 to 2019-09-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 914 | VA 2-177-785 | Group Registration Published Images August 16 - September 30, 2019; approx 406 images, Deawell Adair, New York and Connecticut / 2019-899 | CoStar Realty Information Inc, employer for hire |
| 915 | VA 2-177-786 | Group Registration Published Images August 19 - September 30, 2019; approx 481 images, Diana Soliwon, Missouri / 2019-900 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 916 | VA 2-177-788 | Group Registration Published Images August 26 - September 30, 2019; approx 332 images, Douglas Wright, Michigan / 2019-9 | CoStar Realty Information Inc, employer for hire |
| 917 | VA 2-177-789 | Group Registration Published Images August 19 - September 30, 2019; approx 437 images, Drew Davis, Iowa, Colorado and New England / 2019-903 | CoStar Realty Information Inc, employer for hire |
| 918 | VA 2-177-792 | Group Registration Published Images August 20 - September 30, 2019; approx 374 images, Ed Messenger, Connecticut / 2019-906 | CoStar Realty Information Inc, employer for hire |
| 919 | VA 2-177-794 | Group Registration Published Images August 19 - September , 2019; approx 426 images, Mohammad Tomaleh, Indiana and Illinois / 2019-981 | CoStar Realty Information Inc |
| 920 | VA 2-177-797 | Group Registration Published Images August 16 - September 30, 2019; approx 521 images, Perry Cucinotta, Washington / 2019-990.[Group registration of published photographs.521 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 921 | VA 2-177-798 | Group Registration Published Images August 16 - September 30, 2019; approx 668 images, Rob Beary, Louisiana and Texas / 2019-995.[Group registration of published photographs.668 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 922 | VA 2-177-800 | Group Registration Published Images August 16 - September 30, 2019; approx 344 images, Robert W Lawton, Washington / 2019-997.[Group registration of published photographs.344 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 923 | VA 2-177-887 | Group Registration Published Images August 16 - September 27, 2019; approx 180 images, David Jackson, California / 2019-896 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 924 | VA 2-177-945 | Group Registration Published Images August 20 - September 30, 2019; approx 750 images, Kris Kasabian, Tennessee, Kentucky, and Georgia / 2019-962.[Group registration of published photographs.750 photographs. 2019-08-20 to 2019-09-30] | CoStar Realty Information Inc |
| 925 | VA 2-177-949 | Group Registration Published Images August 16 - September 30, 2019; approx 440 images, Tina Wood, New York / 2019-1016.[Group registration of published photographs.440 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 926 | VA 2-177-953 | Group Registration Published Images August 19 - September 27, 2019; approx 335 images, Timothy Dabbs, Wisconsin and Illinois / 2019-1015.[Group registration of published photographs.335 photographs. 2019-08-19 to 2019-09-27] | CoStar Realty Information Inc |
| 927 | VA 2-177-955 | Group Registration Published Images August 16 - September 30, 2019; approx 264 images, Kimberly Wooster, Michigan / 2019-961.[Group registration of published photographs.264 photographs. 2019-09-30 to 2019-09-30] | CoStar Realty Information Inc |
| 928 | VA 2-177-966 | Group Registration Published Images August 16 - September 30, 2019; approx 337 images, Katie Toth, Ohio / 2019-957.[Group registration of published photographs.337 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 929 | VA 2-177-969 | Group Registration Published Images August 16 - September 30, 2019; approx 489 images, Dan Kohler, Georgia / 2019-890.[Group registration of published photographs.489 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 930 | VA 2-177-971 | Group Registration Published Images August 16 - September 30, 2019; approx 557 images, Jeffrey Siegel, New York / 2019-933 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 931 | VA 2-177-972 | Group Registration Published Images August 16 - September 30, 2019; approx 310 images, Dale Rushing, Kentucky / 2019-889 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 932 | VA 2-177-982 | Group Registration Published Images August 16 - September 30, 2019; approx 451 images, Jeff Karels, Minnesota and Wisconsin, / 2019-930 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 933 | VA 2-177-987 | Group Registration Published Images August 16 - September 30, 2019; approx 467 images, Clint A bliss, Florida / 2019-886 | CoStar Realty Information Inc, employer for hire |
| 934 | VA 2-177-990 | Group Registration Published Images August 16 - September 30, 2019; approx 552 images, Christopher Lau, California / 2019-885 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 935 | VA 2-178-730 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 365 images, Anya Ivantseva, New England, Missouri, Kansas / 2019-867 | CoStar Realty Information Inc, employer for hire |
| 936 | VA 2-178-731 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 587 images, Anna Dukovich, Pennsylvania / 2019-866 | CoStar Realty Information Inc, employer for hire |
| 937 | VA 2-178-732 | Group Registration Published Images August 16, 2019 - September 26, 2019; approx 325 images, Anita Shin, California and Nevada / 2019-865 | CoStar Realty Information Inc, employer for hire |
| 938 | VA 2-178-747 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 317 images, Andrew Williams, Louisiana / 2019-864.[Group registration of published photographs.317 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 939 | VA 2-178-748 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 473 images, Andrew Shelton, Colorado / 2019-862 | CoStar Realty Information Inc, employer for hire |
| 940 | VA 2-178-752 | Group Registration Published Images August 22, 2019 - September 26, 2019; approx 750 images, Andrew Nelson 1 of 2, Tennessee and Alabama / 2019-861 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 941 | VA 2-178-753 | Group Registration Published Images August 16, 2019 - September 27, 2019; approx 458 images, Andrew Compomizzi, Texas / 2019-860 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 942 | VA 2-178-762 | Group Registration Published Images August 19, 2019 - September 30, 2019; approx 261 images, Alex Dickerson, Colorado / 2019-856 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 943 | VA 2-178-765 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 720 images, Al Paris, Florida / 2019-853 | CoStar Realty Information Inc, employer for hire |
| 944 | VA 2-178-768 | Group Registration Published Images August 19, 2019 - September 13, 2019; approx 188 images, Adam Santoni, Wisconsin / 2019-851 | CoStar Realty Information Inc |
| 945 | VA 2-178-769 | Group Registration Published Images August 20, 2019 - September 30, 2019; approx 248 images, Adam Davis, California / 2019-849.[Group registration of published photographs.248 photographs. 2019-08-20 to 2019-09-30] | Lisa Springer, pseud., CoStar Realty Information Inc |
| 946 | VA 2-178-859 | Group Registration Published Images August 20 - September 30, 2019; approx 420 images, John Georgiadis, New Jersey / 2019-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 947 | VA 2-178-861 | Group Registration Published Images August 16 - September 30, 2019; approx 474 images, John Othic, Washington / 2019-946.[Group registration of published photographs.474 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 948 | VA 2-178-865 | Group Registration Published Images August 19 - September 30, 2019; approx 477 images, Janel Herrera, New Mexico and Texas / 2019-923.[Group registration of published photographs.477 photographs. 2019-08-19 to 2019-09-30] | CoStar Realty Information Inc |
| 949 | VA 2-178-866 | Group Registration Published Images August 16 - September 25, 2019; approx 341 images, Jon Fairfield, Illinois and Indiana, / 2019-948 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 950 | VA 2-178-867 | Group Registration Published Images August 19 - September 30, 2019; approx 350 images, Jason Koenig, Indiana / 2019-925 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 951 | VA 2-178-869 | Group Registration Published Images August 19 - September 27, 2019; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2019-915 | CoStar Realty Information Inc |
| 952 | VA 2-178-870 | Group Registration Published Images August 16 - September 30, 2019; approx 611 images, Jonathan Coon, Rhode Island / 2019-949 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 953 | VA 2-178-872 | Group Registration Published Images August 16 - September 30, 2019; approx 222 images, Mitchell Keingarsky, Delaware, Pennsylvania, New Jersey, Maryland and District of Columbia / 2019-980.[Group registration of published photographs.222 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 954 | VA 2-178-877 | Group Registration Published Images August 19 - September 30, 2019; approx 630 images, Mary Drost, Mississippi, Tennessee, Kentucky, and Arkansas / 2019-971 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 955 | VA 2-178-879 | Group Registration Published Images August 16 - September 27, 2019; approx 431 images, Josh Putman, Texas / 2019-952 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 956 | VA 2-178-880 | Group Registration Published Images August 16 - September 26, 2019; approx 390 images, Steve Cuttler, New Jersey and New York / 2019-1006 | CoStar Realty Information Inc, employer for hire |
| 957 | VA 2-178-881 | Group Registration Published Images August 16 - September 23, 2019; approx 153 images, Juarez McMiller Santiago, California / 2019-953 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 958 | VA 2-178-885 | Group Registration Published Images August 16 - September 30, 2019; approx 431 images, Michael Denison, Arkansas / 2019-972 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 959 | VA 2-178-888 | Group Registration Published Images August 16 - September 30, 2019; approx 401 images, Nicholas Cassano, Arizona and Idaho / 2019-985 | CoStar Realty Information Inc, employer for hire |
| 960 | VA 2-178-889 | Group Registration Published Images August 16 - September 27, 2019; approx 423 images, Justin Schmidt, Illinois / 2019-955.[Group registration of published photographs.423 photographs. 2019-08-16 to 2019-09-27] | CoStar Realty Information Inc |
| 961 | VA 2-178-891 | Group Registration Published Images August 16 - September 30, 2019; approx 733 images, Stacey Rocero, Colorado / 2019-1004 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 962 | VA 2-178-892 | Group Registration Published Images August 16 - September 26, 2019; approx 203 images, Ashley Boyles, Texas / 2019-868 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 963 | VA 2-178-893 | Group Registration Published Images August 22 - September 30, 2019; approx 356 images, Stacey Callaway, Texas / 2019-1003.[Group registration of published photographs.356 photographs. 2019-08-22 to 2019-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 964 | VA 2-178-898 | Group Registration Published Images August 16 - September 27, 2019; approx 430 images, Mitch Birnbaum, Pennsylvania / 2019-978 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 965 | VA 2-178-901 | Group Registration Published Images August 19 - September 30, 2019; approx 493 images, Michael Zaugg, Oregon / 2019-976 | CoStar Realty Information Inc, employer for hire |
| 966 | VA 2-178-908 | Group Registration Published Images August 16 - September 30, 2019; approx 229 images, Michael Rutt, California / 2019-9 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 967 | VA 2-178-914 | Group Registration Published Images August 19 - September 27, 2019; approx 359 images, Jeffrey Tippett, Maine, New Hampshire, Massachusetts and Pennsylvania / 2019-934 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 968 | VA 2-178-939 | Group Registration Published Images August 19 - September 30, 2019; approx 405 images, Holly Routzohn, Ohio and Indiana / 2019-917 | CoStar Realty Information Inc |
| 969 | VA 2-179-148 | Group Registration Published Images August 16 - September 30, 2019; approx 217 images, Bill Marrs, Delaware, Pennsylvania, and Maryland / 2019-872 | CoStar Realty Information Inc, employer for hire |
| 970 | VA 2-179-155 | Group Registration Published Images August 16 - September 30, 2019; approx 450 images, John Ehart, California / 2019-944 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 971 | VA 2-179-168 | Group Registration Published Images August 19 - September 30, 2019; approx 328 images, Chole Miller, Oregon and Washington / 2019-881.[Group registration of published photographs.328 photographs. 2019-08-19 to 2019-09-30] | CoStar Realty Information Inc |
| 972 | VA 2-179-171 | Group Registration Published Images August 16 - September 30, 2019; approx 633 images, Christiaan R Cruz, California / 2019-883 | CoStar Realty Information Inc, employer for hire |
| 973 | VA 2-179-179 | Group Registration Published Images August 16 - September 30, 2019; approx 360 images, Jeremy Westcott, Massachusetts / 2019-936.[Group registration of published photographs.360 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 974 | VA 2-179-192 | Group Registration Published Images August 16 - September 30, 2019; approx 485 images, Jay Sanchez, Nevada / 2019-928 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 975 | VA 2-179-206 | Group Registration Published Images August 16 - September 30, 2019; approx 445 images, Jeffrey Seaman, Texas / 2019-932 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 976 | VA 2-179-322 | Group Registration Published Images August 19 - September 30, 2019; approx 277 images, Michael Hester, Texas / 2019-979.[Group registration of published photographs.277 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 977 | VA 2-179-340 | Group Registration Published Images August 16 - September 30, 2019; approx 450 images, Robert Dallas, Florida / 2019-996 | CoStar Realty Information Inc |
| 978 | VA 2-179-347 | Group Registration Published Images August 19 - September 30, 2019; approx 342 images, Sam E Blythe, Ohio / 2019-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 979 | VA 2-179-353 | Group Registration Published Images August 16 - September 30, 2019; approx 348 images, Dave Alexander, Minnesota / 2019-893.[Group registration of published photographs.348 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 980 | VA 2-180-622 | Group Registration Published Images August 16 - September 25, 2019; approx 331 images, Gene Inserto, California / 2019-914 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 981 | VA 2-180-625 | Group Registration Published Images August 16 - September 27, 2019; approx 349 images, Frank Taddeo, New York / 2019-911.[Group registration of published photographs.349 photographs. 2019-08-16 to 2019-09-27] | Lisa Springer, pseud. of CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 982 | VA 2-182-224 | Group Registration Published Images October 1 - November 15, 2019; approx 381 images, Fred Farhad Ranjbaran, Texas / 2019-1090.[Group registration of published photographs.381 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 983 | VA 2-182-227 | Group Registration Published Images October 1 - November 15, 2019; approx 535 images, Gene Inserto, California / 2019-1091.[Group registration of published photographs.535 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 984 | VA 2-182-231 | Group Registration Published Images October 1 - November 15, 2019; approx 685 images, Isaiah Buchanan, Georgia / 2019-1095 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 985 | VA 2-182-233 | Group Registration Published Images October 1 - November 15, 2019; approx 315 images, Christopher Lau, California / 2019-1063 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 986 | VA 2-182-244 | Group Registration Published Images October 1 - November 14, 2019; approx 189 images, Douglas Wright, Michigan / 2019-1080.[Group registration of published photographs.189 photographs. 2019-10-01 to 2019-11-14] | CoStar Realty Information Inc |
| 987 | VA 2-182-290 | Group Registration Published Images October 1 - November 15, 2019; approx 312 images, Dave Alexander, Minnesota, North Dakota, and Wisconsin / 2019-1071.[Group registration of published photographs.312 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 988 | VA 2-182-334 | Group Registration Published Images October 2-November 12, 2019 | CoStar Realty Information, Inc |
| 989 | VA 2-182-336 | Group Registration Published Images October 1 - November 14, 2019; approx 445 images, Jeffrey Seaman, Texas / 2019-1107.[Group registration of published photographs.445 photographs. 2019-10-01 to 2019-11-14] | CoStar Realty Information Inc |
| 990 | VA 2-182-338 | Group Registration Published Images October 1 - November 15, 2019; approx 344 images, Jeff Karels, Minnesota / 2019-1105.[Group registration of published photographs.344 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 991 | VA 2-182-346 | Group Registration Published Images October 1 - November 15, 2019; approx 244 images, Bill Marrs, Pennsylvania Delaware, and New Jersey/ 2019-1046 | CoStar Realty Information Inc, employer for hire |
| 992 | VA 2-182-420 | Group Registration Published Images October 1 - November 15, 2019; approx 667 images, Jim Rider, Pennsylvania / 2019-1114 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 993 | VA 2-182-422 | Group Registration Published Images October 1 - November 15, 2019; approx 361 images, Chloe Miller, Oregon and Washington / 2019-1059.[Group registration of published photographs.361 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 994 | VA 2-182-428 | Group Registration Published Images October 1 - November 13, 2019; approx 247 images, Benjamin Stephens, Oklahoma / 2019-1045.[Group registration of published photographs.247 photographs. 2019-10-01 to 2019-11-13] | CoStar Realty Information Inc |
| 995 | VA 2-182-434 | Group Registration Published Images October 1 - November 15, 2019; approx 469 images, Anya Ivantseva, Missouri, Kansas, and New England / 2019-1041 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 996 | VA 2-182-441 | Group Registration Published Images October 3 - November 15, 2019; approx 295 images, Anita Shin, California / 2019-1038 | CoStar Realty Information Inc, employer for hire |
| 997 | VA 2-182-442 | Group Registration Published Images October 1 - November 15, 2019; approx 587 images, Andrew Voxakis, Maryland, Virginia, and North Carolina / 2019-1036.[Group registration of published photographs.587 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 998 | VA 2-182-472 | Group Registration Published Images October 1 - November 15, 2019; approx 441 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-1056 | CoStar Realty Information Inc, employer for hire |
| 999 | VA 2-182-514 | Group Registration Published Images October 1 - November 15, 2019; approx 329 images, Andrew Williams, Louisiana / 2019-1037.[Group registration of published photographs.329 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1000 | VA 2-182-515 | Group Registration Published Images October 1 - November 15, 2019; approx 406 images, Andrew Shelton, Colorado / 2019-1035 | CoStar Realty Information Inc, employer for hire |
| 1001 | VA 2-182-516 | Group Registration Published Images October 2 - November 15, 2019; approx 435 images, Andrew Compomizzi, Texas and Louisiana / 2019-1033 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1002 | VA 2-182-531 | Group Registration Published Images October 1 - November 14, 2019; approx 487 images, Alicia Helm, Virginia / 2019-1030 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1003 | VA 2-182-532 | Group Registration Published Images October 2 - November 15, 2019; approx 213 images, Alex Dickerson, Colorado / 2019-1029.[Group registration of published photographs.213 photographs. 2019-10-02 to 2019-11-15] | CoStar Realty Information Inc |
| 1004 | VA 2-182-534 | Group Registration Published Images October 1 - November 15, 2019; approx 387 images, Alan E Battles, West Virginia, Pennsylvania, and Ohio / 2019-1028 | CoStar Realty Information Inc, employer for hire |
| 1005 | VA 2-182-593 | Group Registration Published Images April 1 - April 16, 2019; approx 248 images, James Petrylka 2 of 2, Florida / 2019-410.[Group registration of published photographs.248 photographs. 2019-04-01 to 2019-04-16] | CoStar Realty Information Inc |
| 1006 | VA 2-183-792 | Group Registration Published Images August 16 - September 30, 2019; approx 272 images, Zak Hankel, California / 2019-1023 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1007 | VA 2-183-805 | Group Registration Published Images August 16 - September 30, 2019; approx 381 images, Wesley Jimerson, California / 2019-1020 | CoStar Realty Information Inc, employer for hire |
| 1008 | VA 2-183-809 | Group Registration Published Images August 16 - September 30, 2019; approx 396 images, Tyler Bolduc, Michigan / 2019-1019.[Group registration of published photographs.396 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 1009 | VA 2-183-814 | Group Registration Published Images August 19 - September 3, 2019; approx 423 images, Trisha Everitt 2 of 2, Michigan / 2019-1018.[Group registration of published photographs.423 photographs. 2019-08-19 to 2019-09-03] | CoStar Realty Information Inc |
| 1010 | VA 2-183-816 | Group Registration Published Images August 29 - September 30, 2019; approx 433 images, Joerg Boetel, California / 2019-942.[Group registration of published photographs.433 photographs. 2019-08-16 to 2019-09-30] | CoStar Realty Information Inc |
| 1011 | VA 2-183-822 | Group Registration Published Images August 16 - September 30, 2019; approx 540 images, Joan Sheahan, Texas / 2019-940 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1012 | VA 2-183-825 | Group Registration Published Images August 20 - September 30, 2019; approx 323 images, Carmen Gerace, New Jersey and Pennsylvania / 2019-878 | CoStar Realty Information Inc, employer for hire |
| 1013 | VA 2-183-826 | Group Registration Published Images August 16 - September 30, 2019; approx 500 images, Carlos Monsalve, Florida / 2019-877 | CoStar Realty Information Inc, employer for hire |
| 1014 | VA 2-183-827 | Group Registration Published Images August 16 - September 30, 2019; approx 486 images, Brook Wasson, Missouri, Kansas, and New England / 2019-876 | CoStar Realty Information Inc, employer for hire |
| 1015 | VA 2-183-829 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 531 images, Andrew Voxakis, Maryland and Virginia / 2019-862 | CoStar Realty Information Inc, employer for hire |
| 1016 | VA 2-183-830 | Group Registration Published Images August 19, 2019 - September 27, 2019; approx 453 images, Alicia Helm, Virginia / 2019-857 | CoStar Realty Information Inc, employer for hire |
| 1017 | VA 2-183-831 | Group Registration Published Images August 16, 2019 - September 30, 2019; approx 411 images, Alan E Battles, Pennsylvania / 2019-854 | CoStar Realty Information Inc, employer for hire |
| 1018 | VA 2-184-965 | Group Registration Published Images October 1 - November 15, 2019; approx 689 images, Tim Nelson, Idaho and Arizona / 2019-1190 | CoStar Realty Information Inc, employer for hire |
| 1019 | VA 2-184-967 | Group Registration Published Images October 1 - November 15, 2019; approx 373 images, Theresa Jackson, Virginia / 2019-1189 | CoStar Realty Information Inc, employer for hire |
| 1020 | VA 2-184-988 | Group Registration Published Images October 1 - November 15, 2019; approx 517 images, Robert W Lawton, Washington / 2019-1173.[Group registration of published photographs.517 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1021 | VA 2-185-001 | Group Registration Published Images October 1 - October 8, 2019; approx 162 images, Kristen Rademacher 2 of 2, Arizona, Tennessee, New Mexico, and Texas / 2019-1138 | CoStar Realty Information Inc, employer for hire |
| 1022 | VA 2-185-090 | Group Registration Published Images October 1 - November 15, 2019; approx 406 images, Wesley Jimerson, California / 2019-1198 | CoStar Realty Information Inc, employer for hire |
| 1023 | VA 2-185-118 | Group Registration Published Images October 1 - November 15, 2019; approx 642 images, James Petrylka, Florida/ 2019-1098 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1024 | VA 2-185-123 | Group Registration Published Images October 1 - November 15, 2019; approx 298 images, Frank Taddeo, New York / 2019-1089.[Group registration of published photographs.298 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1025 | VA 2-185-127 | Group Registration Published Images October 1 - November 15, 2019; approx 650 images, Steve Cuttler, New Jersey / 2019-1183 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1026 | VA 2-185-132 | Group Registration Published Images October 8 - November 8, 2019; approx 231 images, Jeremy Westcott, Maine / 2019-1111.[Group registration of published photographs.231 photographs. 2019-10-08 to 2019-11-08] | CoStar Realty Information Inc |
| 1027 | VA 2-185-134 | Group Registration Published Images October 1 - November 15, 2019; approx 413 images, Stephanie McCoy, Texas / 2019-1182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1028 | VA 2-185-152 | Group Registration Published Images October 1 - November 15, 2019; approx 411 images, Drew Davis, New England and Iowa / 2019-1081 | CoStar Realty Information Inc, employer for hire |
| 1029 | VA 2-185-154 | Group Registration Published Images October 1 - November 15, 2019; approx 658 images, Diana Soliwon, Illinois and Missouri, / 2019-1078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1030 | VA 2-185-155 | Group Registration Published Images October 1 - November 15, 2019; approx 352 images, Deawell Adair, New York and Connecticut / 2019-1077.[Group registration of published photographs.352 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1031 | VA 2-185-232 | Group Registration Published Images October 1 - November 15, 2019; approx 410 images, Stacey Rocero, Colorado and Kansas / 2019-1181 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1032 | VA 2-185-275 | Group Registration Published Images October 1 - November 15, 2019; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2019-1178 | CoStar Realty Information Inc, employer for hire |
| 1033 | VA 2-185-282 | Group Registration Published Images October 1 - November 15, 2019; approx 489 images, Rob Beary, Texas / 2019-1171.[Group registration of published photographs.489 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1034 | VA 2-185-292 | Group Registration Published Images October 1 - November 15, 2019; approx 620 images, Kris Kasabian, Georgia, Tennessee, and Kentucky / 2019-1137.[Group registration of published photographs.620 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1035 | VA 2-185-298 | Group Registration Published Images October 2 - November 28, 2019; approx 227 images, Joan Sheahan, Texas / 2019-1115.[Group registration of published photographs.227 photographs. 2019-10-02 to 2019-11-15] | CoStar Realty Information Inc |
| 1036 | VA 2-185-299 | Group Registration Published Images October 1 - November 15, 2019; approx 510 images, Jessica Livoni, District of Columbia, Maryland, and Virginia, 2019-1113 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1037 | VA 2-185-301 | Group Registration Published Images October 1 - November 15, 2019; approx 350 images, Jason Koenig, Indiana / 2019-1101 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1038 | VA 2-185-302 | Group Registration Published Images October 1 - November 15, 2019; approx 282 images, David Dunn, Florida / 2019-1072 | CoStar Realty Information Inc, employer for hire |
| 1039 | VA 2-185-317 | Group Registration Published Images October 1 - November 15, 2019; approx 748 images, Joerg Boetel, California / 2019-1117.[Group registration of published photographs.748 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1040 | VA 2-185-320 | Group Registration Published Images October 1 - November 15, 2019; approx 257 images, John Bolling, California / 2019-1118 | CoStar Realty Information Inc, employer for hire |
| 1041 | VA 2-185-321 | Group Registration Published Images October 1 - November 15, 2019; approx 558 images, John Ehart, California / 2019-1119 | CoStar Realty Information Inc, employer for hire |
| 1042 | VA 2-185-323 | Group Registration Published Images October 1 - November 14, 2019; approx 438 images, John Othic, Washington / 2019-1121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1043 | VA 2-185-327 | Group Registration Published Images October 1 - November 15, 2019; approx 486 images, Dan Kohler, Georgia / 2019-1069 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1044 | VA 2-185-720 | Group Registration Published Images October 1 - November 15, 2019; approx 303 images, Jon Fairfield, Illinois / 2019-1123 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1045 | VA 2-185-724 | Group Registration Published Images October 2 - November 15, 2019; approx 220 images, Tyler Bolduc, Michigan / 2019-1195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1046 | VA 2-185-727 | Group Registration Published Images October 30 - November 15, 2019; approx 109 images, Vance Lessard, South Carolina / 2019-1197.[Group registration of published photographs.109 photographs. 2019-10-30 to 2019-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1047 | VA 2-185-732 | Group Registration Published Images October 1 - November 15, 2019; approx 455 images, Josh Putman, Texas / 2019-1127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1048 | VA 2-185-816 | Group Registration Published Images October 1 - November 15, 2019; approx 455 images, Katie Toth, Ohio / 2019-1132 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1049 | VA 2-186-004 | Group Registration Published Images October 1 - November 15, 2019; approx 540 images, Richard Grant, Florida / 2019-1169.[Group registration of published photographs.540 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1050 | VA 2-186-105 | Group Registration Published Images October 1 - November 15, 2019; approx 261 images, Michael Denison, Arkansas and Missouri / 2019-1148 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1051 | VA 2-186-120 | Group Registration Published Images October 1 - November 15, 2019; approx 262 images, Collin Quinlivan, Connecticut and New York / 2019-1066 | CoStar Realty Information Inc, employer for hire |
| 1052 | VA 2-186-122 | Group Registration Published Images October 1 - November 14, 2019; approx 143 images, Kimberly Wooster, Michigan / 2019-1136.[Group registration of published photographs.143 photographs. 2019-10-01 to 2019-11-14] | CoStar Realty Information Inc |
| 1053 | VA 2-186-129 | Group Registration Published Images October 1 - November 15, 2019; approx 384 images, Pia Mianulli, Maryland / 2019-1168.[Group registration of published photographs.384 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1054 | VA 2-186-130 | Group Registration Published Images October 1 - November 15, 2019; approx 272 images, Richard Waltemath , Oklahoma and Texas / 2019-1170 | CoStar Realty Information Inc, employer for hire |
| 1055 | VA 2-186-224 | Group Registration Published Images October 1 - November 15, 2019; approx 650 images, Leila Sally, Florida / 2019-1142 | CoStar Realty Information Inc |
| 1056 | VA 2-186-225 | Group Registration Published Images October 1 - October 18, 2019; approx 294 images, Christiaan R Cruz 2 of 2, California / 2019-1058.[Group registration of published photographs.294 photographs. 2019-10-01 to 2019-10-18] | CoStar Realty Information Inc |
| 1057 | VA 2-186-226 | Group Registration Published Images October 1 - November 15, 2019; approx 445 images, Dale Rushing, Kentucky, Indiana / 2019-1067.[Group registration of published photographs.445 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1058 | VA 2-186-489 | Group Registration Published Images November 18 - December 31, 2019; approx 157 images, Benjamin Stephens, Missouri and Oklahoma / 2019-1222.[Group registration of published photographs.157 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1059 | VA 2-186-501 | Group Registration Published Images November 18 - December 31, 2019; approx 275 images, Anya Ivantseva, Missouri, Kansas, Colorado, and Texas / 2019-1218.[Group registration of published photographs.275 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1060 | VA 2-186-502 | Group Registration Published Images October 1 - November 14, 2019; approx 267 images, Mohammed Tomaleh, India and Illinois / 2019-1157 | CoStar Realty Information Inc, employer for hire |
| 1061 | VA 2-186-509 | Group Registration Published Images November 18 - December 24, 2019; approx 143 images, Anita Shin, California / 2019-1215 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1062 | VA 2-186-514 | Group Registration Published Images November 19 - December 31, 2019; approx 160 images, Andrew Shelton, Colorado / 2019-1212.[Group registration of published photographs.160 photographs. 2019-11-19 to 2019-12-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1063 | VA 2-186-517 | Group Registration Published Images October 1 - November 15, 2019; approx 610 images, Mary Drost, Tennessee / 2019-1148 | CoStar Realty Information Inc, employer for hire |
| 1064 | VA 2-186-530 | Group Registration Published Images November 18 - December 19, 2019; approx 204 images, Al Paris, Florida / 2019-1203 | CoStar Realty Information Inc, employer for hire |
| 1065 | VA 2-186-537 | Group Registration Published Images October 1 - November 15, 2019; approx 488 images, Mitch Birnbaum, Pennsylvania / 2019-1154 | CoStar Realty Information Inc |
| 1066 | VA 2-186-593 | Group Registration Published Images October 1 - November 14, 2019; approx 127 images, Juarez McMiller Santiago, California and Nevada / 2019-1128.[Group registration of published photographs.127 photographs. 2019-10-01 to 2019-11-14] | CoStar Realty Information Inc |
| 1067 | VA 2-186-601 | Group Registration Published Images October 1 - November 15, 2019; approx 174 images, Molly Mullin, Tennessee / 2019-1158.[Group registration of published photographs.174 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1068 | VA 2-186-623 | Group Registration Published Images October 1 - November 15, 2019; approx 401 images, Perry Cucinotta, Washington and Idaho / 2019-1166.[Group registration of published photographs.401 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1069 | VA 2-186-631 | Group Registration Published Images October 1 - November 14, 2019; approx 278 images, Michael Rutt, California / 2019-1150.[Group registration of published photographs.278 photographs. 2019-10-01 to 2019-11-14] | CoStar Realty Information Inc |
| 1070 | VA 2-186-640 | Group Registration Published Images October 1 - November 15, 2019; approx 147 images, Perez Folds, New York / 2019-1165.[Group registration of published photographs.147 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1071 | VA 2-186-644 | Group Registration Published Images October 1 - November 15, 2019; approx 289 images, Timothy Dabbs, Wisconsin and Illinois / 2019-1191.[Group registration of published photographs.289 photographs. 2019-10-01 to 2019-11-15] | CoStar Realty Information Inc |
| 1072 | VA 2-186-908 | Group Registration Published Images November 18 - December 31, 2019; approx 243 images, Dale Rushing, Kentucky and Indiana / 2019-1242.[Group registration of published photographs.243 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1073 | VA 2-187-029 | Group Registration Published Images October 1 - November 15, 2019; approx 321 images, Michael Zaugg, Washington and Oregon / 2019-1152 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1074 | VA 2-187-222 | Group Registration Published Images November 18 - December 23, 2019; approx 118 images, Dave Alexander, Minnesota, North Dakota, and South Dakota / 2019-1246.[Group registration of published photographs.118 photographs. 2019-11-18 to 2019-12-23] | CoStar Realty Information Inc |
| 1075 | VA 2-187-760 | Group Registration Published Images November 18 - December 27, 2019; approx 66 images, Alex Dickerson, Colorado / 2019-1206.[Group registration of published photographs.66 photographs. 2019-11-18 to 2019-12-27] | CoStar Realty Information Inc |
| 1076 | VA 2-187-761 | Group Registration Published Images November 18 - December 30, 2019; approx 226 images, Alicia Helm, Virginia and Texas / 2019-1207.[Group registration of published photographs.226 photographs. 2019-11-18 to 2019-12-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1077 | VA 2-187-803 | Group Registration Published Images November 19 - December 30, 2019; approx 208 images, Frank Taddeo, New York / 2019-1264.[Group registration of published photographs.208 photographs. 2019-11-19 to 2019-12-30] | CoStar Realty Information Inc |
| 1078 | VA 2-187-813 | Group Registration Published Images November 18 - December 20, 2019; approx 100 images, Chloe Miller, Oregon and Washington / 2019-1234 | CoStar Realty Information Inc, employer for hire |
| 1079 | VA 2-187-836 | Group Registration Published Images November 19 - December 31, 2019; approx 262 images, Jonathan Coon, Massachusetts and Rhode Island / 2019-1300.[Group registration of published photographs.262 photographs. 2019-11-19 to 2019-12-31] | CoStar Realty Information Inc |
| 1080 | VA 2-187-931 | Group Registration Published Images November 17 - December 31, 2019; approx 376 images, John Ehart, California / 2019-1295 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1081 | VA 2-187-939 | Group Registration Published Images November 18 - December 31, 2019; approx 415 images, Jim Rider, Pennsylvania and New Jersey / 2019-1291.[Group registration of published photographs.415 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1082 | VA 2-187-946 | Group Registration Published Images November 18 - December 30, 2019; approx 255 images, Jessica Livoni, District of Columbia, Virginia and Maryland / 2019-1291 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1083 | VA 2-188-183 | Group Registration Published Images November 18 - December 31, 2019; approx 175 images, Jon Fairfield, Illinois / 2019-1299.[Group registration of published photographs.175 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1084 | VA 2-188-184 | Group Registration Published Images November 18 - December 30, 2019; approx 356 images, John Othic, Washington, California and North Dakota / 2019-1297.[Group registration of published photographs.356 photographs. 2019-11-18 to 2019-12-30] | CoStar Realty Information Inc |
| 1085 | VA 2-188-226 | Group Registration Published Images November 18 - December 31, 2019; approx 282 images, Josh Putman, Texas / 2019-1305.[Group registration of published photographs.282 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1086 | VA 2-188-227 | Group Registration Published Images November 18 - December 30, 2019; approx 182 images, Joseph Furio, Virginia, Maryland, and District of Columbia / 2019-1304 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1087 | VA 2-188-270 | Group Registration Published Images November 19 - December 31, 2019; approx 420 images, Isaiah Buchanan, Georgia / 2019-1271.[Group registration of published photographs.420 photographs. 2019-11-19 to 2019-12-31] | CoStar Realty Information Inc |
| 1088 | VA 2-188-276 | Group Registration Published Images November 18 - December 31, 2019; approx 277 images, Drew Davis, New England and Iowa, / 2019-1256.[Group registration of published photographs.277 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1089 | VA 2-188-279 | Group Registration Published Images November 18 - December 20, 2019; approx 159 images, Bob Benkert, Kentucky and Ohio / 2019-1225 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1090 | VA 2-188-960 | Group Registration Published Images November 19 - December 20, 2019; approx 226 images, Jeff Karels, Minnesota / 2019-1282.[Group registration of published photographs.226 photographs. 2019-11-19 to 2019-12-20] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1091 | VA 2-191-223 | Group Registration Published Images November 18 - December 24, 2019; approx 142 images, Carmen Gerace, Pennsylvania and New Jersey / 2019-1231.[Group registration of published photographs.142 photographs. 2019-11-18 to 2019-12-24] | CoStar Realty Information Inc |
| 1092 | VA 2-191-228 | Group Registration Published Images November 18 - December 24, 2019; approx 750 images, Christiaan R Cruz 1 of 2, California and Texas / 2019-1236 | CoStar Realty Information Inc, employer for hire |
| 1093 | VA 2-192-907 | Group Registration Published Images November 18 - December 31, 2019; approx 171 images, Andrew Williams, Louisiana / 2019-1214.[Group registration of published photographs.171 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1094 | VA 2-192-985 | Group Registration Published Images November 18 - December 30, 2019; approx 389 images, William Neary, South Carolina and Georgia / 2019-1375 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1095 | VA 2-193-000 | Group Registration Published Images November 20 - December 20, 2019; approx 128 images, Todd Cook, Utah and Idaho / 2019-1369.[Group registration of published photographs.128 photographs. 2019-11-20 to 2019-12-20] | CoStar Realty Information Inc |
| 1096 | VA 2-193-003 | Group Registration Published Images November 18 - December 23, 2019; approx 181 images, Tim Nelson, Arizona / 2019-1366.[Group registration of published photographs.181 photographs. 2019-11-18 to 2019-12-23] | CoStar Realty Information Inc |
| 1097 | VA 2-193-016 | Group Registration Published Images November 21 - December 30, 2019; approx 129 images, Steve Cuttler, New Jersey / 2019-1359.[Group registration of published photographs.129 photographs. 2019-11-21 to 2019-12-30] | CoStar Realty Information Inc |
| 1098 | VA 2-193-036 | Group Registration Published Images November 18 - December 31, 2019; approx 237 images, Stacey Rocero, Colorado / 2019-1357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1099 | VA 2-193-038 | Group Registration Published Images November 18 - December 31, 2019; approx 282 images, Stacey Callaway, Texas / 2019-1356.[Group registration of published photographs.282 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1100 | VA 2-193-072 | Group Registration Published Images November 19 - December 23, 2019; approx 167 images, Robert W Lawton, Washington / 2019-1350.[Group registration of published photographs.167 photographs. 2019-11-19 to 2019-12-23] | CoStar Realty Information Inc |
| 1101 | VA 2-193-083 | Group Registration Published Images November 18 - December 31, 2019; approx 373 images, Richard Grant, Florida / 2019-1346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1102 | VA 2-193-104 | Group Registration Published Images November 18 - December 30, 2019; approx 479 images, Nicholas Cassano, Arizona / 2019-1338 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1103 | VA 2-193-112 | Group Registration Published Images November 21 - December 26, 2019; approx 165 images, Mitch Birnbaum, Pennsylvania and New Jersey / 2019-1333.[Group registration of published photographs.165 photographs. 2019-11-21 to 2019-12-26] | CoStar Realty Information Inc |
| 1104 | VA 2-193-117 | Group Registration Published Images November 18 - December 30, 2019; approx 176 images, Michael Rutt, California / 2019-1329 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1105 | VA 2-193-157 | Group Registration Published Images November 18 - December 24, 2019; approx 448 images, Mary Drost, Arkansas and Tennessee / 2019-1325 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1106 | VA 2-193-162 | Group Registration Published Images December 16 - December 31, 2019; approx 30 images, Lars Frazer, Texas and Virginia / 2019-1316 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1107 | VA 2-193-178 | Group Registration Published Images November 18 - December 31, 2019; approx 239 images, Katie Toth, Ohio and New York / 2019-1310.[Group registration of published photographs.239 photographs. 2019-11-18 to 2019-12-31] | CoStar Realty Information Inc |
| 1108 | VA 2-195-936 | Group Registration Published Images January 2 - February 14, 2020; approx 295 images, Trisha Everitt, Michigan and Texas / 2020-167.[Group registration of published photographs.295 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc. |
| 1109 | VA 2-195-940 | Group Registration Published Images January 2 - February 14, 2020; approx 371 images, Lawrence Hiatt, North Carolina / 2020-116 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1110 | VA 2-195-941 | Group Registration Published Images January 7 - February 14, 2020; approx 202 images, Tyler Priola, Maryland and District of Columbia / 2020-169 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1111 | VA 2-195-942 | Group Registration Published Images January 2 - February 14, 2020; approx 160 images, Tyler Bolduc, Michigan / 2020-168 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1112 | VA 2-195-945 | Group Registration Published Images January 2 - February 14, 2020; approx 376 images, Tim Nelson, Arizona / 2020-163 | CoStar Realty Information Inc, employer for hire |
| 1113 | VA 2-195-959 | Group Registration Published Images January 2 - February 11, 2020; approx 115 images, Theresa Jackson, Virginia / 2020-162.[Group registration of published photographs.115 photographs. 2020-01-02 to 2020-02-11] | CoStar Realty Information Inc. |
| 1114 | VA 2-195-964 | Group Registration Published Images January 6 - February 14, 2020; approx 109 images, Zak Hankel, California / 2020-173 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1115 | VA 2-195-972 | Group Registration Published Images January 2 - February 14, 2020; approx 428 images, Leila Sally, Florida/ 2020-205 | CoStar Realty Information Inc, employer for hire |
| 1116 | VA 2-195-973 | Group Registration Published Images January 2 - February 14, 2020; approx 288 images, Michael Rutt, California / 2020-127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1117 | VA 2-195-978 | Group Registration Published Images January 8 - February 13, 2020; approx 153 images, Michael Zaugg, Oregon and Washington / 2020-129.[Group registration of published photographs.153 photographs. 2020-01-08 to 2020-02-13] | CoStar Realty Information Inc. |
| 1118 | VA 2-195-985 | Group Registration Published Images January 2 - February 14, 2020; approx 447 images, Jacques Cook, Florida / 2020-069 | CoStar Realty Information Inc, employer for hire |
| 1119 | VA 2-196-001 | Group Registration Published Images January 21 - February 14, 2020; approx 170 images, Sam E Blythe, Ohio / 2020-150.[Group registration of published photographs.170 photographs. 2020-01-21 to 2020-02-14] | CoStar Realty Information Inc. |
| 1120 | VA 2-196-026 | Group Registration Published Images January 2 - February 14, 2020; approx 296 images, John Ehart, California / 2020-093 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1121 | VA 2-196-029 | Group Registration Published Images January 2 - February 14, 2020; approx 180 images, John Georgiadis, New Jersey / 2020-094.[Group registration of published photographs.180 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc. |
| 1122 | VA 2-196-032 | Group Registration Published Images January 2 - February 14, 2020; approx 571 images, Samuel Evans, California / 2020-151 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1123 | VA 2-196-044 | Group Registration Published Images January 2 - February 12, 2020; approx 281 images, Tina Wood, New York / 2020-165.[Group registration of published photographs.281 photographs. 2020-01-02 to 2020-02-12] | CoStar Realty Information Inc. |
| 1124 | VA 2-196-047 | Group Registration Published Images January 2 - February 14, 2020; approx 215 images, Collin Quinlivan, Connecticut and New York / 2020-040.[Group registration of published photographs.215 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc |
| 1125 | VA 2-196-050 | Group Registration Published Images January 6 - February 14, 2020; approx 179 images, Robert W Lawton, Washington / 2020-147.[Group registration of published photographs.179 photographs. 2020-01-06 to 2020-02-14] | CoStar Realty Information Inc. |
| 1126 | VA 2-196-066 | Group Registration Published Images January 2 - February 13, 2020; approx 287 images, Jeffrey Seaman, Texas / 2020-082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1127 | VA 2-196-072 | Group Registration Published Images January 6 - February 14, 2020; approx 354 images, Anya Ivanseva, Georgia, North Carolina and South Carolina / 2020-172.[Group registration of published photographs.354 photographs. 2020-01-06 to 2020-02-14] | CoStar Realty Information Inc. |
| 1128 | VA 2-196-078 | Group Registration Published Images January 2 - February 13, 2020; approx 319 images, Richard Grant, Florida / 2020-143.[Group registration of published photographs.319 photographs. 2020-01-02 to 2020-02-13] | CoStar Realty Information Inc. |
| 1129 | VA 2-196-101 | Group Registration Published Images January 2 - February 14, 2020; approx 112 images, Deawell Adair, New York and New Jersey / 2020-050.[Group registration of published photographs.112 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc |
| 1130 | VA 2-196-122 | Group Registration Published Images January 3 - February 14, 2020; approx 234 images, John Othic, Idaho and Washington / 2020-095.[Group registration of published photographs.234 photographs. 2020-01-03 to 2020-02-14] | CoStar Realty Information Inc. |
| 1131 | VA 2-196-168 | Group Registration Published Images January 2 - February 14, 2020; approx 165 images, Justin Schmidt, Illinois, Indiana and Texas / 2020-106 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1132 | VA 2-196-176 | Group Registration Published Images January 6 - February 14, 2020; approx 263 images, Bob Benkert, Kentucky, Ohio, and Indiana / 2020-024.[Group registration of published photographs.263 photographs. 2020-01-06 to 2020-02-14] | CoStar Realty Information Inc |
| 1133 | VA 2-196-416 | Group Registration Published Images January 3 - February 13, 2020; approx 323 images, Kristen Rademacher, Arizona and Texas / 2020-113 | CoStar Realty Information Inc, employer for hire |
| 1134 | VA 2-196-418 | Group Registration Published Images January 2 - February 13, 2020; approx 339 images, Lars Frazer, Texas / 2020-114 | CoStar Realty Information Inc |
| 1135 | VA 2-196-452 | Group Registration Published Images January 6 - February 12, 2020; approx 97 images, Frank Taddeo, New York / 2020-061 | CoStar Realty Information Inc, employer for hire |
| 1136 | VA 2-196-640 | Group Registration Published Images January 6 - February 14, 2020; approx 371 images, Benjamin Stephens, Oklahoma / 2020-021.[Group registration of published photographs.371 photographs. 2020-01-06 to 2020-02-14] | CoStar Realty Information Inc |
| 1137 | VA 2-196-642 | Group Registration Published Images January 10 - February 13, 2020; approx 80 images, Austin Lucas, Alabama / 2020-020.[Group registration of published photographs.80 photographs. 2020-01-10 to 2020-02-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1138 | VA 2-196-645 | Group Registration Published Images January 3 - February 12, 2020; approx 93 images, Ashley Boyles, Texas / 2020-018.[Group registration of published photographs.93 photographs. 2020-01-03 to 2020-02-12] | CoStar Realty Information Inc |
| 1139 | VA 2-196-673 | Group Registration Published Images January 2 - February 14, 2020; approx 303 images, Andrew Williams, Louisiana / 2020-012.[Group registration of published photographs.303 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc |
| 1140 | VA 2-196-729 | Group Registration Published Images January 7 - February 12, 2020; approx 150 images, Alicia Helm, Virginia / 2020-006 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1141 | VA 2-199-789 | Group Registration Published Images January 7 - February 14, 2020; approx 106 images, David Jackson, California / 2020-047.[Group registration of published photographs.106 photographs. 2020-01-07 to 2020-02-14] | CoStar Realty Information Inc |
| 1142 | VA 2-199-793 | Group Registration Published Images January 2 - February 14, 2020; approx 415 images, Dan Kohler, Georgia / 2020-042.[Group registration of published photographs.415 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc |
| 1143 | VA 2-199-997 | Group Registration Published Images January 3 - February 14, 2020; approx 302 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-098 | CoStar Realty Information Inc, employer for hire |
| 1144 | VA 2-200-025 | Group Registration Published Images January 2 - February 14, 2020; approx 209 images, Christopher Lau, California / 2020-037.[Group registration of published photographs.209 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc |
| 1145 | VA 2-200-059 | Group Registration Published Images January 2 - February 14, 2020; approx 461 images, Christiaan R Cruz, California and Hawaii / 2020-035 | CoStar Realty Information Inc, employer for hire |
| 1146 | VA 2-200-191 | Group Registration Published Images January 2 - February 14, 2020; approx 243 images, Jeff Karels, Minnesota / 2020-080.[Group registration of published photographs.243 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc. |
| 1147 | VA 2-200-249 | Group Registration Published Images January 2 - February 14, 2020; approx 362 images, Fred Farhad Ranjbaran, Texas / 2020-062 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1148 | VA 2-200-271 | Group Registration Published Images January 2 - February 14, 2020; approx 452 images, Emily Bealmear, North Carolina / 2020-058 | CoStar Realty Information Inc, employer for hire |
| 1149 | VA 2-200-339 | Group Registration Published Images January 6 - February 14, 2020; approx 261 images, David Dunn, Florida / 2020-045.[Group registration of published photographs.261 photographs. 2020-01-06 to 2020-02-14] | CoStar Realty Information Inc |
| 1150 | VA 2-200-367 | Group Registration Published Images January 2 - February 14, 2020; approx 187 images, Jeffrey Tippett, Maine, Massachusetts, and New Hampshire / 2020-084.[Group registration of published photographs.187 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc. |
| 1151 | VA 2-200-566 | Group Registration Published Images January 2 - February 14, 2020; approx 245 images, Mitchell Hester, Texas / 2020-132.[Group registration of published photographs.245 photographs. 2020-01-02 to 2020-02-14] | CoStar Realty Information Inc. |
| 1152 | VA 2-200-579 | Group Registration Published Images January 3 - February 14, 2020; approx 75 images, Mitchell Keingarsky, Pennsylvania / 2020-133.[Group registration of published photographs.75 photographs. 2020-01-03 to 2020-02-14] | CoStar Realty Information Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1153 | VA 2-202-266 | Group Registration Published Images March 5 - March 31, 2020; approx 750 images, Gian Lorenzo Ferretti of 1 of 2, Illinois / 2020-240.[Group registration of published photographs.750 photographs. 2020-03-05 to 2020-03-31] | CoStar Realty Information Inc |
| 1154 | VA 2-202-267 | Group Registration Published Images February 19 - March 31, 2020; approx 499 images, Isaiah Buchanan, Georgia / 2020-244 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1155 | VA 2-202-277 | Group Registration Published Images February 18 - March 25, 2020, approx 305 images, Frank Taddeo, New York / 2020-237.[Group registration of published photographs.305 photographs. 2020-02-18 to 2020-03-25] | CoStar Realty Information Inc |
| 1156 | VA 2-204-161 | Group Registration Published Images Feburary 19 - March 31, 2020; approx 303 images, Alicia Helm, Virginia / 2020-179.[Group registration of published photographs.303 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1157 | VA 2-204-165 | Group Registration Published Images February 18 - March 30, 2020; approx 439 images, Alex Dickerson, Colorado / 2020-178 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1158 | VA 2-204-170 | Group Registration Published Images February 18 - March 31, 2020; approx 310 images, Al Paris, Florida / 2020-176 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1159 | VA 2-204-626 | Group Registration Published Images February 18 - March 31, 2020; approx 340 images, Anya Ivantseva, Missouri and Kansas / 2020-192 | CoStar Realty Information Inc, employer for hire |
| 1160 | VA 2-204-628 | Group Registration Published Images Feburary 27 - March 31, 2020; approx 55 images, Andrew Nelson, Tennessee / 2020-184.[Group registration of published photographs.55 photographs. 2020-02-27 to 2020-03-31] | CoStar Realty Information Inc |
| 1161 | VA 2-204-631 | Group Registration Published Images Feburary 19 - March 31, 2020; approx 299 images, Anita Shin, California / 2020-188.[Group registration of published photographs.299 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1162 | VA 2-204-632 | Group Registration Published Images Feburary 19 - March 31, 2020; approx 334 images, Anthony Harle, Washington / 2020-191 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1163 | VA 2-204-831 | Group Registration Published Images February 18 - March 26, 2020; approx 142 images, Steve Cuttler, New Jersey / 2020-332 | CoStar Realty Information Inc, employer for hire |
| 1164 | VA 2-204-835 | Group Registration Published Images February 18 - March 31, 2020; approx 232 images, David McCord, Florida and Georgia / 2020-222 | CoStar Realty Information Inc, employer for hire |
| 1165 | VA 2-204-955 | Group Registration Published Images February 19 - March 25, 2020; approx 62 images, Brian Falacienski, Florida, Missouri, and Alabama / 2020-201.[Group registration of published photographs.62 photographs. 2020-02-19 to 2020-03-25] | CoStar Realty Information Inc |
| 1166 | VA 2-204-958 | Group Registration Published Images February 21 - March 31, 2020; approx 127 images, Bob Benkert, Kentucky, Ohio, and Indiana / 2020-199 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1167 | VA 2-204-959 | Group Registration Published Images February 18 - March 31, 2020; approx 238 images, Brooke Wasson, S / 2020-203 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1168 | VA 2-204-972 | Group Registration Published Images February 17 - March 31, 2020; approx 411 images, Brian Sokolowski, Florida / 2020-202 | CoStar Realty Information Inc, employer for hire |
| 1169 | VA 2-204-977 | Group Registration Published Images February 18 - March 31, 2020; approx 138 images, Bill Marrs, Delaware, Maryland, and Pennsylvania,/ 2020-197 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1170 | VA 2-205-125 | Group Registration Published Images February 18 - March 31, 2020; approx 589 images, Drew Davis, Iowa and New England / 2020-228 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1171 | VA 2-205-126 | Group Registration Published Images February 18 - March 31, 2020; approx 595 images, Richard Grant, Florida / 2020-319 | CoStar Realty Information Inc, employer for hire |
| 1172 | VA 2-205-128 | Group Registration Published Images February 16 - March 26, 2020; approx 339 images, Richard Waltemath, Oklahoma and New England / 2020-320 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1173 | VA 2-205-137 | Group Registration Published Images February 18 - March 31, 2020; approx 649 images, Rob Beary, Texas / 2020-321.[Group registration of published photographs.649 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1174 | VA 2-205-470 | Group Registration Published Images February 18 - March 31, 2020; approx 460 images, Emily Bealmear, North Carolina and South Carolina / 2020-233.[Group registration of published photographs.460 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1175 | VA 2-205-497 | Group Registration Published Images February 18 - March 31, 2020; approx 309 images, Stacey Callaway, Texas / 2020-329 | CoStar Realty Information Inc, employer for hire |
| 1176 | VA 2-205-558 | Group Registration Published Images February 19 - March 31, 2020; approx 258 images, Robert W Lawton, Washington / 2020-323.[Group registration of published photographs.258 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1177 | VA 2-205-572 | Group Registration Published Images February 18 - March 25, 2020; approx 184 images, Tina Wood, New York / 2020-341.[Group registration of published photographs.184 photographs. 2020-02-18 to 2020-03-25] | CoStar Realty Information Inc |
| 1178 | VA 2-205-581 | Group Registration Published Images February 19 - March 31, 2020; approx 135 images, Tyler Bolduc, Michigan / 2020-344.[Group registration of published photographs.135 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1179 | VA 2-205-586 | Group Registration Published Images February 19 - March 30, 2020; approx 270 images, Mary Drost, Tennessee, Mississippi, and Arkansas / 2020-297.[Group registration of published photographs.270 photographs. 2020-02-19 to 2020-03-30] | CoStar Realty Information Inc |
| 1180 | VA 2-205-591 | Group Registration Published Images February 19 - March 31, 2020; approx 267 images, Michael Denison, Arkansas and Missouri / 2020-298.[Group registration of published photographs.267 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1181 | VA 2-205-756 | Group Registration Published Images February 18 - March 31, 2020; approx 337 images, Joerg Boetel, California / 2020-267.[Group registration of published photographs.337 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1182 | VA 2-205-761 | Group Registration Published Images February 19 - March 31, 2020; approx 571 images, John Othic, Washington and Idaho / 2020-271.[Group registration of published photographs.571 photographs. 2020-02-19 to 2020-03-31] | CoStar Realty Information Inc |
| 1183 | VA 2-205-782 | Group Registration Published Images February 18 - March 25, 2020; approx 161 images, Collin Quinlivan, New York and Connecticut / 2020-215.[Group registration of published photographs.161 photographs. 2020-02-18 to 2020-03-25] | CoStar Realty Information Inc |
| 1184 | VA 2-205-786 | Group Registration Published Images February 18 - March 31, 2020; approx 660 images, Kristen Rademacher, Arizona, Texas and New Mexico / 2020-289 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1185 | VA 2-205-801 | Group Registration Published Images February 19 - March 11, 2020; approx 70 images, Mitchell Keingarsky, Pennsylvania and New Jersey / 2020-307.[Group registration of published photographs.70 photographs. 2020-02-19 to 2020-03-11] | CoStar Realty Information Inc |
| 1186 | VA 2-205-809 | Group Registration Published Images February 18 - March 31, 2020; approx 230 images, Timothy Dabs, Wisconsin and Illinois / 2020-339.[Group registration of published photographs.230 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1187 | VA 2-205-814 | Group Registration Published Images February 18 - March 31, 2020; approx 509 images, Perry Cucinotta, Washington and Idaho / 2020-315.[Group registration of published photographs. 509 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1188 | VA 2-205-815 | Group Registration Published Images February 18 - March 31, 2020; approx 461 images, Christopher Lau, California / 2020-212 | CoStar Realty Information Inc, employer for hire |
| 1189 | VA 2-206-054 | Group Registration Published Images February 18 - March 30, 2020; approx 361 images, Justin Schmidt, Illinois / 2020-282 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1190 | VA 2-206-090 | Group Registration Published Images February 18 - March 31, 2020; approx 178 images, Katie Toth, Ohio / 2020-283.[Group registration of published photographs.178 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc |
| 1191 | VA 2-206-131 | Group Registration Published Images February 18 - March 31, 2020; approx 436 images, Korin Krossber, Delaware and Pennsylvania / 2020-287.[Group registration of published photographs.436 photographs. 2020-02-18 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1192 | VA 2-206-133 | Group Registration Published Images February 18 - March 26, 2020; approx 154 images, Kris Kasabian, Georgia and Tennessee / 2020-288 | CoStar Realty Information Inc, employer for hire |
| 1193 | VA 2-206-223 | Group Registration Published Images April 9 - May 15, 2020; approx 750 images, Carmen Gerace 1 of 2, New Jersey / 2020-382.[Group registration of published photographs.750 photographs. 2020-04-09 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1194 | VA 2-206-224 | Group Registration Published Images April 1 - May 15, 2020; approx 520 images, Carlos Monsalve, Florida / 2020-38 | CoStar Realty Information Inc, employer for hire |
| 1195 | VA 2-206-226 | Group Registration Published Images April 6 - May 15, 2020; approx 218 images, Brian Falacienski, Florida and Alabama / 2020-37 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1196 | VA 2-206-227 | Group Registration Published Images April 22 - May 15, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-377 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1197 | VA 2-206-228 | Group Registration Published Images April 2 - May 15, 2020; approx 572 images, Bob Benkert, Ohio, Kentucky, and Indiana / 2020-376 | CoStar Realty Information Inc, employer for hire |
| 1198 | VA 2-206-231 | Group Registration Published Images April 1 - May 15, 2020; approx 547 images, Bill Marrs, S / 2020-374 | CoStar Realty Information Inc, employer for hire |
| 1199 | VA 2-206-265 | Group Registration Published Images April 1 - May 14, 2020; approx 553 images, Andrew Nelson, Tennessee and Kentucky / 2020-361.[Group registration of published photographs.553 photographs. 2020-04-01 to 2020-05-14] | CoStar Realty Information Inc |
| 1200 | VA 2-206-272 | Group Registration Published Images February 18 - March 30, 2020; approx 224 images, Jeffrey Seaman, Texas / 2020-258.[Group registration of published photographs.224 photographs. 2020-02-18 to 2020-03-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1201 | VA 2-206-273 | Group Registration Published Images April 1 - May 15, 2020; approx 617 images, Alicia Helm, Virginia / 2020-356 | CoStar Realty Information Inc, employer for hire |
| 1202 | VA 2-206-276 | Group Registration Published Images April 6 - May 15, 2020; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2020-355 | CoStar Realty Information Inc, employer for hire |
| 1203 | VA 2-206-279 | Group Registration Published Images April 1 - May 14, 2020; approx 750 images, Alan E Battles 1 of 2, Pennsylvania / 2020-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1204 | VA 2-206-287 | Group Registration Published Images February 16 - March 31, 2020; approx 343 images, John Ehart, California / 2020-269.[Group registration of published photographs.343 photographs. 2020-02-16 to 2020-03-31] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1205 | VA 2-207-545 | Group Registration Published Images April 2 - May 13, 2020; approx 750 images, James Petrylka 1 of 2, Florida / 2020-425 | CoStar Realty Information Inc, employer for hire |
| 1206 | VA 2-207-546 | Group Registration Published Images April 1 - May 15, 2020; approx 554 images, James Hooker, New York and New Jersey / 2020-424 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1207 | VA 2-207-550 | Group Registration Published Images April 1 - April 9, 2020; approx 263 images, Isaiah Buchanan 2 of 2, Georgia and Alabama / 2020-421 | CoStar Realty Information Inc, employer for hire |
| 1208 | VA 2-207-551 | Group Registration Published Images April 9 - May 15, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2020-421.[Group registration of published photographs.750 photographs. 2020-04-09 to 2020-05-15] | CoStar Realty Information Inc |
| 1209 | VA 2-207-556 | Group Registration Published Images April 1 - April 17, 2020; approx 526 images, Gian Lorenzo Forretti 2 of 2, Illinois, Indiana and Wisconsin / 2020-417 | CoStar Realty Information Inc, employer for hire |
| 1210 | VA 2-207-580 | Group Registration Published Images April 7 - May 13, 2020; approx 252 images, William Neary, California / 2020-521.[Group registration of published photographs.252 photographs. 2020-04-07 to 2020-05-13] | CoStar Realty Information Inc |
| 1211 | VA 2-207-582 | Group Registration Published Images April 2 - May 15, 2020; approx 322 images, Wesley Jimerson, California / 2020-520.[Group registration of published photographs.322 photographs. 2020-04-02 to 2020-05-15] | CoStar Realty Information Inc |
| 1212 | VA 2-207-583 | Group Registration Published Images April 1 - May 15, 2020; approx 390 images, Vance Lessard, South Carolina and Georgia / 2020-519 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1213 | VA 2-207-612 | Group Registration Published Images April 2 - May 15, 2020; approx 571 images, Theresa Jackson, Virginia / 2020-510 | CoStar Realty Information Inc, employer for hire |
| 1214 | VA 2-207-639 | Group Registration Published Images April 7 - May 15, 2020; approx 750 images, Emily Bealmear 1 of 2, North Carolina / 2020-410.[Group registration of published photographs.750 photographs. 2020-04-07 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1215 | VA 2-207-645 | Group Registration Published Images April 9 - May 15, 2020; approx 750 images, Dwayne Walker 1 of 2, Ohio and Indiana / 2020-408.[Group registration of published photographs.750 photographs. 2020-04-09 to 2020-05-15] | CoStar Realty Information Inc |
| 1216 | VA 2-207-693 | Group Registration Published Images April 20 - May 14, 2020; approx 105 images, David Jackson, California / 2020-399.[Group registration of published photographs.105 photographs. 2020-04-20 to 2020-05-14] | CoStar Realty Information Inc |
| 1217 | VA 2-207-707 | Group Registration Published Images April 17 - May 15, 2020; approx 750 images, Clint A Bliss 1 of 2, Florida / 2020-389 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1218 | VA 2-207-709 | Group Registration Published Images May 5 - May 15, 2020; approx 120 images, David Dunn, Florida / 2020-397.[Group registration of published photographs.120 photographs. 2020-05-05 to 2020-05-15] | CoStar Realty Information Inc |
| 1219 | VA 2-207-725 | Group Registration Published Images April 1 - May 15, 2020; approx 486 images, Dan Kohler, Georgia / 2020-393.[Group registration of published photographs.486 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1220 | VA 2-207-727 | Group Registration Published Images April 1 - May 15, 2020; approx 376 images, Dale Rushing, Kentucky and Indiana / 2020-392 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1221 | VA 2-207-728 | Group Registration Published Images May 6 - May 8, 2020; approx 24 images, Collin Quinlivan, Connecticut / 2020-391.[Group registration of published photographs.24 photographs. 2020-05-06 to 2020-05-08] | CoStar Realty Information Inc |
| 1222 | VA 2-207-735 | Group Registration Published Images April 1 - May 15, 2020; approx 460 images, Clinton Perry, California / 2020-390.[Group registration of published photographs.460 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1223 | VA 2-207-808 | Group Registration Published Images April 1 - May 14, 2020; approx 638 images, Stacey Callaway, Texas / 2020-503.[Group registration of published photographs.638 photographs. 2020-04-01 to 2020-05-14] | CoStar Realty Information Inc |
| 1224 | VA 2-207-865 | Group Registration Published Images April 1 - May 15, 2020; approx 574 images, Christiaan R Cruz, California / 2020-386.[Group registration of published photographs.574 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1225 | VA 2-207-874 | Group Registration Published Images April 1 - May 14, 2020; approx 425 images, Samuel Evans, California / 2020-501.[Group registration of published photographs.425 photographs. 2020-04-01 to 2020-05-14] | CoStar Realty Information Inc |
| 1226 | VA 2-207-875 | Group Registration Published Images April 2 - May 15, 2020; approx 260 images, Sam E Blythe, Ohio / 2020-500 | CoStar Realty Information Inc, employer for hire |
| 1227 | VA 2-207-882 | Group Registration Published Images April 1 - May 15, 2020; approx 231 images, Robert W Lawton, Washington / 2020-497.[Group registration of published photographs.231 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1228 | VA 2-207-888 | Group Registration Published Images April 1 - April 2, 2020; approx 37 images, Richard Grant 2 of 2, Florida / 2020-493.[Group registration of published photographs.37 photographs. 2020-04-01 to 2020-04-02] | CoStar Realty Information Inc |
| 1229 | VA 2-207-889 | Group Registration Published Images April 2 - May 15, 2020; approx 750 images, Richard Grant 1 of 2, Florida / 2020-493 | CoStar Realty Information Inc, employer for hire |
| 1230 | VA 2-207-890 | Group Registration Published Images April 1 - May 15, 2020; approx 403 images, Richard Ebbers, Wisconsin / 2020-492 | CoStar Realty Information Inc, employer for hire |
| 1231 | VA 2-207-924 | Group Registration Published Images April 23 - May 15, 2020; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2020-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1232 | VA 2-207-930 | Group Registration Published Images April 1 - May 15, 2020; approx 679 images, Perry Cucinotta, Washington / 2020-489.[Group registration of published photographs.679 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1233 | VA 2-207-992 | Group Registration Published Images April 2 - May 15, 2020; approx 645 images, Mitchell Hester, Texas / 2020-483.[Group registration of published photographs.645 photographs. 2020-04-02 to 2020-05-15] | CoStar Realty Information Inc |
| 1234 | VA 2-208-005 | Group Registration Published Images April 2 - May 15, 2020; approx 323 images, Michael Zaugg, Oregon and Washington / 2020-480 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1235 | VA 2-208-063 | Group Registration Published Images April 20 - May 15, 2020; approx 139 images, Michael Rutt, California / 2020-478.[Group registration of published photographs.139 photographs. 2020-04-20 to 2020-05-15] | CoStar Realty Information Inc |
| 1236 | VA 2-208-087 | Group Registration Published Images April 2 - May 15, 2020; approx 480 images, Linda Jaquez, Colorado / 2020-470.[Group registration of published photographs.480 photographs. 2020-04-02 to 2020-05-15] | CoStar Realty Information Inc |
| 1237 | VA 2-208-095 | Group Registration Published Images April 10 - May 15, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-468.[Group registration of published photographs.750 photographs. 2020-04-10 to 2020-05-15] | CoStar Realty Information Inc |
| 1238 | VA 2-208-135 | Group Registration Published Images April 1 - May 15, 2020; approx 595 images, Brooke Wasson, Kansas and Missouri / 2020-380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1239 | VA 2-208-150 | Group Registration Published Images May 5 - May 15, 2020; approx 150 images, Kris Kasabian, Georgia / 2020-464 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1240 | VA 2-208-161 | Group Registration Published Images April 2 - May 14, 2020; approx 506 images, Justin Prokop, Oklahoma / 2020-457 | CoStar Realty Information Inc, employer for hire |
| 1241 | VA 2-208-179 | Group Registration Published Images April 1 - May 15, 2020; approx 285 images, Josh Putman, Texas / 2020-454.[Group registration of published photographs.285 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1242 | VA 2-208-192 | Group Registration Published Images April 1 - May 15, 2020; approx 513 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-450.[Group registration of published photographs.513 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1243 | VA 2-208-193 | Group Registration Published Images April 1 - May 14, 2020; approx 574 images, Jon Fairfield, Illinois / 2020-449 | CoStar Realty Information Inc, employer for hire |
| 1244 | VA 2-208-195 | Group Registration Published Images April 13 - May 15, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-448 | CoStar Realty Information Inc, employer for hire |
| 1245 | VA 2-208-219 | Group Registration Published Images April 1 - May 15, 2020; approx 238 images, John Georgiadis, New Jersey / 2020-446.[Group registration of published photographs.238 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc |
| 1246 | VA 2-208-221 | Group Registration Published Images April 20 - May 15, 2020; approx 381 images, John Ehart, California / 2020-445.[Group registration of published photographs.381 photographs. 2020-04-20 to 2020-05-15] | CoStar Realty Information Inc |
| 1247 | VA 2-208-223 | Group Registration Published Images April 1 - May 15, 2020; approx 313 images, John Bolling, California / 2020-444 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1248 | VA 2-208-226 | Group Registration Published Images April 1 - May 15, 2020; approx 477 images, Joerg Boetel, California / 2020-443 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1249 | VA 2-208-231 | Group Registration Published Images April 1 - May 15, 2020; approx 575 images, Jim Rider, Pennsylvania / 2020-441 | CoStar Realty Information Inc, employer for hire |
| 1250 | VA 2-208-262 | Group Registration Published Images April 1 - May 15, 2020; approx 281 images, Jeremy Wescott, Massachusetts and New Hampshire / 2020-438 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1251 | VA 2-208-329 | Group Registration Published Images April 1 - May 8, 2020; approx 306 images, Jeremiah Unruh, California / 2020-437 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1252 | VA 2-208-331 | Group Registration Published Images April 1 - May 15, 2020; approx 304 images, Jeffrey Tippett, New Hampshire, Massachusetts and Maine / 2020-436 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1253 | VA 2-208-333 | Group Registration Published Images April 1 - May 15, 2020; approx 621 images, Jeffery Palmer, Florida / 2020-434.[Group registration of published photographs.621 photographs. 2020-04-01 to 2020-05-15] | CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 1254 | VA 2-213-161 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Ed Messenger 1 of 2, Connecticut and Massachusetts / 2020-582 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1255 | VA 2-213-163 | Group Registration Published Images May 19 - Jun 30, 2020; approx 359 images, Collin Quinlivan, Connecticut, District of Columbia, New York, Georgia, and Florida / 2020-564 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1256 | VA 2-213-164 | Group Registration Published Images May 18 - Jun 30, 2020; approx 488 images, Emily Bealmear, North Carolina / 2020-583 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1257 | VA 2-213-169 | Group Registration Published Images May 18 - Jun 29, 2020; approx 368 images, Jeffrey Seaman, Texas / 2020-608.[Group registration of published photographs.368 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1258 | VA 2-213-171 | Group Registration Published Images May 16 - Jun 30, 2020; approx 287 images, Jeffrey Tippett, Massachusetts, New Hampshire, and Maine / 2020-610.[Group registration of published photographs.287 photographs. 2020-05-16 to 2020-06-30] | CoStar Realty Information Inc |
| 1259 | VA 2-213-172 | Group Registration Published Images May 19 - Jun 28, 2020; approx 661 images, Jeremiah Unruh, California / 2020-611 | CoStar Realty Information Inc, employer for hire |
| 1260 | VA 2-213-173 | Group Registration Published Images May 18 - Jun 30, 2020; approx 437 images, Joerg Boetel, California / 2020-617.[Group registration of published photographs.437 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1261 | VA 2-213-174 | Group Registration Published Images May 20 - Jun 30, 2020; approx 300 images, John Bolling, California / 2020-618 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1262 | VA 2-213-175 | Group Registration Published Images May 17 - Jun 30, 2020; approx 457 images, John Ehart, California / 2020-619 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1263 | VA 2-213-176 | Group Registration Published Images May 18 - Jun 30, 2020; approx 371 images, John Georgiadis, New Jersey / 2020-620.[Group registration of published photographs.371 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1264 | VA 2-213-178 | Group Registration Published Images Jun 2 - Jun 30, 2020; approx 750 images, John Williams 1 of 2, Arizona / 2020-622 | CoStar Realty Information Inc |
| 1265 | VA 2-213-179 | Group Registration Published Images May 16 - Jun 2, 2020; approx 260 images, John Williams 2 of 2, Arizona / 2020-622 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1266 | VA 2-213-182 | Group Registration Published Images May 18 - Jun 29, 2020; approx 300 images, Juarez McMiller Santiago, Californa / 2020-629.[Group registration of published photographs.300 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1267 | VA 2-213-185 | Group Registration Published Images May 26 - Jun 30, 2020; approx 607 images, Justin Schmidt, Illinois and Indiana / 2020-632 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1268 | VA 2-213-186 | Group Registration Published Images May 18 - Jun 29, 2020; approx 586 images, Katie Toth, Ohio / 2020-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1269 | VA 2-213-187 | Group Registration Published Images May 18 - Jun 30, 2020; approx 267 images, Kimberly Wooster, Michigan / 2020-636 | CoStar Realty Information Inc |
| 1270 | VA 2-213-188 | Group Registration Published Images May 20 - Jun 16, 2020; approx 376 images, Kris Kasabian, Georgia / 2020-638 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1271 | VA 2-213-189 | Group Registration Published Images May 18 - Jun 30, 2020; approx 270 images, Dan Kohler, Georgia / 2020-566.[Group registration of published photographs.270 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1272 | VA 2-213-190 | Group Registration Published Images May 18 - Jun 29, 2020; approx 392 images, Dwayne Walker, Ohio and Indiana / 2020-581.[Group registration of published photographs.392 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1273 | VA 2-213-192 | Group Registration Published Images May 18 - Jun 30, 2020; approx 384 images, Janel Herrera, Texas and New Mexico / 2020-599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1274 | VA 2-213-245 | Group Registration Published Images May 18 - Jun 2, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia / 2020-594.[Group registration of published photographs.750 photographs. 2020-05-18 to 2020-06-02] | CoStar Realty Information Inc |
| 1275 | VA 2-213-246 | Group Registration Published Images May 18 - Jun 30, 2020; approx 558 images, Jacques Cook, Florida / 2020-595 | CoStar Realty Information Inc, employer for hire |
| 1276 | VA 2-213-247 | Group Registration Published Images May 18 - Jun 30, 2020; approx 429 images, Fred Farhad Ranjbaran, Texas / 2020-588 | CoStar Realty Information Inc |
| 1277 | VA 2-213-248 | Group Registration Published Images May 18 - Jun 26, 2020; approx 365 images, Gene Inserto, California / 2020-589.[Group registration of published photographs.365 photographs. 2020-05-18 to 2020-06-26] | CoStar Realty Information Inc |
| 1278 | VA 2-213-249 | Group Registration Published Images May 20 - Jun 30, 2020; approx 246 images, Deawell Adair, New York and Connecticut / 2020-575 | CoStar Realty Information Inc, employer for hire |
| 1279 | VA 2-213-252 | Group Registration Published Images May 27 - Jun 30, 2020; approx 249 images, Douglas Wright, Michigan / 2020-577 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1280 | VA 2-213-253 | Group Registration Published Images May 21 - June 30, 2020; approx 750 images, William Neary 1 of 2, South Carolina, North Carolina, and Georgia / 2020-695 | CoStar Realty Information Inc |
| 1281 | VA 2-213-254 | Group Registration Published Images May 19 - Jun 29, 2020; approx 517 images, Drew Davis, New England and Iowa / 2020-578 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1282 | VA 2-213-255 | Group Registration Published Images May 18 - June 29, 2020; approx 482 images, Wesley Jimerson, California and Nevada / 2020-694 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1283 | VA 2-213-258 | Group Registration Published Images May 17 - June 28, 2020; approx 446 images, Vance Lessard, South Carolina and Georgia, / 2020-693 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1284 | VA 2-213-259 | Group Registration Published Images May 18 - Jun 29, 2020; approx 202 images, Holly Routzohn, Ohio / 2020-592.[Group registration of published photographs.202 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1285 | VA 2-213-260 | Group Registration Published Images May 18 - June 30, 2020; approx 419 images, Tyler Priola, Maryland, Virginia, and District of Columbia, / 2020-692.[Group registration of published photographs.419 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1286 | VA 2-213-263 | Group Registration Published Images May 19 - June 29, 2020; approx 371 images, Todd Cook, Utah / 2020-689 | CoStar Realty Information Inc |
| 1287 | VA 2-213-264 | Group Registration Published Images May 18 - June 30, 2020; approx 488 images, Theresa Jackson, Virginia / 2020-685 | CoStar Realty Information Inc |
| 1288 | VA 2-213-265 | Group Registration Published Images May 18 - June 25, 2020; approx 309 images, Sam E Blythe, Ohio / 2020-675.[Group registration of published photographs.309 photographs. 2020-05-18 to 2020-06-25] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1289 | VA 2-213-269 | Group Registration Published Images May 19 - Jun 30, 2020; approx 548 images, Dave Alexander, Minnesota and North Dakota / 2020-570.[Group registration of published photographs.548 photographs. 2020-05-19 to 2020-06-30] | CoStar Realty Information Inc |
| 1290 | VA 2-213-270 | Group Registration Published Images May 18 - June 30, 2020; approx 617 images, Ryan Gwilliam, North Carolina and South Carolina / 2020-673 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1291 | VA 2-213-271 | Group Registration Published Images May 19 - Jun 30, 2020; approx 302 images, David Dunn, Florida / 2020-571.[Group registration of published photographs.302 photographs. 2020-05-19 to 2020-06-30] | CoStar Realty Information Inc |
| 1292 | VA 2-213-273 | Group Registration Published Images May 20 - June 30, 2020; approx 398 images, Robert Dallas, Florida / 2020-671 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1293 | VA 2-213-275 | Group Registration Published Images May 18 - June 30, 2020; approx 405 images, Rob Beary, Louisiana and Texas / 2020-670 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1294 | VA 2-213-279 | Group Registration Published Images May 18 - June 30, 2020; approx 658 images, Richard Grant, Florida / 2020-668 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1295 | VA 2-213-315 | Group Registration Published Images May 29 - June 30, 2020; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2020-667 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1296 | VA 2-213-316 | Group Registration Published Images May 18 - June 26, 2020; approx 493 images, Pia Mianulli, Maryland / 2020-666.[Group registration of published photographs.493 photographs. 2020-05-18 to 2020-06-26] | CoStar Realty Information Inc |
| 1297 | VA 2-213-325 | Group Registration Published Images May 18 - June 30, 2020; approx 497 images, Perry Cucinotta, Washington / 2020-665 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1298 | VA 2-213-327 | Group Registration Published Images June 3 - June 30, 2020; approx 201 images, Perez Folds, New York / 2020-664.[Group registration of published photographs.201 photographs. 2020-06-03 to 2020-06-30] | CoStar Realty Information Inc |
| 1299 | VA 2-213-436 | Group Registration Published Images May 18 - Jun 30, 2020; approx 381 images, Clinton Perry, California / 2020-563 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1300 | VA 2-213-440 | Group Registration Published Images May 18 - Jun 29, 2020; approx 580 images, Clint A Bliss, Florida / 2020-562 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1301 | VA 2-213-443 | Group Registration Published Images May 18 - Jun 30, 2020; approx 434 images, Christopher Lau, California / 2020-561 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1302 | VA 2-213-459 | Group Registration Published Images May 20 - Jun 30, 2020; approx 636 images, Christiaan R Cruz, California / 2020-559.[Group registration of published photographs.636 photographs. 2020-05-20 to 2020-06-30] | CoStar Realty Information Inc |
| 1303 | VA 2-213-466 | Group Registration Published Images May 18 - Jun 30, 2020; approx 642 images, Carmen Gerace, New Jersey / 2020-555 | CoStar Realty Information Inc |
| 1304 | VA 2-213-551 | Group Registration Published Images May 18 - June 30, 2020; approx 341 images, Mohammad Tomaleh, Illinois and Indiana / 2020-659 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1305 | VA 2-213-557 | Group Registration Published Images May 18 - June 29, 2020; approx 366 images, Mitchell Hester, Texas / 2020-657 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1306 | VA 2-213-558 | Group Registration Published Images May 18 - June 29, 2020; approx 363 images, Mitch Birnbaum, Pennsylvania and New Jersey / 2020-656.[Group registration of published photographs.363 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1307 | VA 2-213-560 | Group Registration Published Images May 18 - June 29, 2020; approx 346 images, Michael Zaugg, Oregon / 2020-654.[Group registration of published photographs.346 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1308 | VA 2-213-561 | Group Registration Published Images May 17 - June 30, 2020; approx 676 images, Michael Welsh, Minnesota / 2020-653.[Group registration of published photographs.676 photographs. 2020-05-17 to 2020-06-30] | CoStar Realty Information Inc |
| 1309 | VA 2-213-562 | Group Registration Published Images May 18 - June 30, 2020; approx 298 images, Michael Rutt, California / 2020-652.[Group registration of published photographs.298 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1310 | VA 2-213-565 | Group Registration Published Images May 18 - June 29, 2020; approx 605 images, Michael Hirsch, California / 2020-650 | CoStar Realty Information Inc |
| 1311 | VA 2-213-567 | Group Registration Published Images May 19 - June 30, 2020; approx 320 images, Michael Denison, Arkansas and Missouri / 2020-649 | CoStar Realty Information Inc, employer for hire |
| 1312 | VA 2-213-569 | Group Registration Published Images May 19 - June 30, 2020; approx 555 images, Mary Drost, Tennessee and Mississippi 2020-648 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1313 | VA 2-213-570 | Group Registration Published Images May 18 - June 30, 2020; approx 317 images, Marc Vaughn, Florida / 2020-646 | CoStar Realty Information Inc, employer for hire |
| 1314 | VA 2-213-572 | Group Registration Published Images May 19 - June 26, 2020; approx 341 images, Linda Jaquez, Colorado / 2020-644 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1315 | VA 2-213-573 | Group Registration Published Images May 17 - June 30, 2020; approx 643 images, Leila Sally, Florida / 2020-643 | CoStar Realty Information Inc |
| 1316 | VA 2-213-575 | Group Registration Published Images May 18 - June 3, 2020; approx 324 images, Lawrence Hiatt 2 of 2, North Carolina / 2020-642.[Group registration of published photographs.324 photographs. 2020-05-18 to 2020-06-03] | CoStar Realty Information Inc |
| 1317 | VA 2-213-577 | Group Registration Published Images Jun 3 - Jun 30, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-642.[Group registration of published photographs.750 photographs. 2020-06-03 to 2020-06-30] | CoStar Realty Information Inc |
| 1318 | VA 2-213-657 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Gian Lorenzo Ferrettil 1 of 2, Illinois / 2020-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1319 | VA 2-213-659 | Group Registration Published Images May 18 - Jun 26, 2020; approx 604 images, Dale Rushing, Kentucky and Indiana / 2020-565 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1320 | VA 2-213-665 | Group Registration Published Images May 18 - Jun 30, 2020; approx 239 images, Benjamin Stephens, Oklahoma / 2020-545 | CoStar Realty Information Inc |
| 1321 | VA 2-213-672 | Group Registration Published Images May 19 - Jun 30, 2020; approx 461 images, Alex Dickerson, Colorado and Wyoming / 2020-528 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1322 | VA 2-213-718 | Group Registration Published Images May 18 - Jun 30, 2020; approx 450 images, Carlos Monsalve, Florida / 2020-554 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1323 | VA 2-213-726 | Group Registration Published Images May 18 - Jun 30, 2020; approx 679 images, Brooke Wasson, Missouri and Kansas / 2020-552 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1324 | VA 2-213-734 | Group Registration Published Images May 17 - Jun 30, 2020; approx 558 images, Jay Sanchez, Nevada / 2020-604 | CoStar Realty Information Inc |
| 1325 | VA 2-213-742 | Group Registration Published Images May 16 - Jun 29, 2020; approx 295 images, Brian Falacienski, Mississippi, Florida, and Alabama / 2020-550 | CoStar Realty Information Inc, employer for hire |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1326 | VA 2-213-753 | Group Registration Published Images May 18 - Jun 29, 2020; approx 363 images, Jeff Karels, Minnesota / 2020-606 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1327 | VA 2-213-755 | Group Registration Published Images May 18 - Jun 29, 2020; approx 349 images, Jeremy Wescott, Massachusetts / 2020-612.[Group registration of published photographs.349 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1328 | VA 2-213-760 | Group Registration Published Images May 18 - Jun 30, 2020; approx 626 images, Jessica Livoni, Virginia, Maryland, and District of Columbia / 2020-614.[Group registration of published photographs.626 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1329 | VA 2-213-762 | Group Registration Published Images Jun 1 - Jun 30, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-549.[Group registration of published photographs.750 photographs. 2020-06-01 to 2020-06-30] | CoStar Realty Information Inc |
| 1330 | VA 2-213-767 | Group Registration Published Images May 18 - Jun 30, 2020; approx 527 images, Bob Benkert, Ohio, Indiana, and Kentucky / 2020-548 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1331 | VA 2-213-774 | Group Registration Published Images May 18 - Jun 30, 2020; approx 434 images, Jim Rider, Pennsylvania / 2020-615 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1332 | VA 2-213-776 | Group Registration Published Images May 18-Jun 30, 2020 | CoStar Realty Information Inc |
| 1333 | VA 2-213-809 | Group Registration Published Images May 22 - Jun 30, 2020; approx 388 images, Bill Marrs, Delaware, Maryland, New Jersey and Pennsylvania / 2020-546 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1334 | VA 2-213-810 | Group Registration Published Images May 18 - June 23, 2020; approx 386 images, Timothy Dabbs, Wisconsin / 2020-687 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1335 | VA 2-213-812 | Group Registration Published Images May 18 - Jun 30, 2020; approx 515 images, Austin Lucas, Alabama and Mississippi / 2020-544.[Group registration of published photographs.515 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1336 | VA 2-213-817 | Group Registration Published Images May 18 - Jun 26, 2020; approx 455 images, Anya Ivantseva, Kansas and Missouri / 2020-541 | CoStar Realty Information Inc |
| 1337 | VA 2-213-818 | Group Registration Published Images May 18 - June 30, 2020; approx 417 images, Steve Cuttler, New Jersey / 2020-681.[Group registration of published photographs.417 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1338 | VA 2-213-827 | Group Registration Published Images May 18 - Jun 26, 2020; approx 589 images, Anna Dukovich, Ohio, Indiana, and Pennsylvania / 2020-538 | CoStar Realty Information Inc, employer for hire |
| 1339 | VA 2-213-828 | Group Registration Published Images May 18 - Jun 29, 2020; approx 409 images, Anita Shin, California and Massachusetts / 2020-537.[Group registration of published photographs.409 photographs. 2020-05-18 to 2020-06-29] | CoStar Realty Information Inc |
| 1340 | VA 2-213-837 | Group Registration Published Images May 18 - Jun 26, 2020; approx 331 images, Andrew Shelton, Colorado / 2020-534 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1341 | VA 2-213-840 | Group Registration Published Images May 19 - Jun 30, 2020; approx 572 images, Andrew Nelson, Tennessee / 2020-533 | CoStar Realty Information Inc |
| 1342 | VA 2-213-844 | Group Registration Published Images May 16 - June 30, 2020; approx 682 images, Tim Nelson, Arizona and Florida / 2020-686 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1343 | VA 2-213-998 | Group Registration Published Images May 18 - Jun 30, 2020; approx 324 images, Alan E Battles, Pennsylvania, Ohio, and West Virginia / 2020-526.[Group registration of published photographs.324 photographs. 2020-05-18 to 2020-06-30] | CoStar Realty Information Inc |
| 1344 | VA 2-214-010 | Group Registration Published Images May 19 - Jun 30, 2020; approx 750 images, Adrienne Tann 1 of 2, Georgia / 2020-524 | CoStar Realty Information Inc |
| 1345 | VA 2-214-931 | Group Registration Published Images May 20 - June 26, 2020; approx 88 images, Zak Hankel, California / 2020-6.[Group registration of published photographs.88 photographs. 2020-05-20 to 2020-06-26] | CoStar Realty Information Inc |
| 1346 | VA 2-214-933 | Group Registration Published Images May 18 - May 21, 2020; approx 88 images, William Neary 2 of 2, South Carolina, North Carolina, and Georgia / 2020-695.[Group registration of published photographs.88 photographs. 2020-05-18 to 2020-05-21] | CoStar Realty Information Inc |
| 1347 | VA 2-214-940 | Group Registration Published Images May 19 - June 30, 2020; approx 699 images, Stacey Rocero, South Dakota, Colorado, and Wyoming / 2020-679 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1348 | VA 2-214-944 | Group Registration Published Images May 18 - June 29, 2020; approx 379 images, Stacey Callaway, Texas / 2020-678 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1349 | VA 2-214-967 | Group Registration Published Images May 28 - June 30, 2020; approx 750 images, Tyler Bolduc 1 of 2, Michigan / 2020-691 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1350 | VA 2-215-389 | Group Registration Published Images May 18 - June 30, 2020; approx 702 images, Trisha Everitt, Michigan / 2020-690 | CoStar Realty Information Inc, employer for hire |
| 1351 | VA 2-215-391 | Group Registration Published Images June 1 - June 30, 2020; approx 391 images, Tina Wood, New York / 2020-688.[Group registration of published photographs.391 photographs. 2020-06-01 to 2020-06-30] | CoStar Realty Information Inc |
| 1352 | VA 2-216-207 | Group Registration Published Images July 1 - August 14, 2020; approx 544 images, Adrienne Tann, Georgia / 2020-698 | CoStar Realty Information Inc |
| 1353 | VA 2-216-435 | Group Registration Published Images July 1 - July 7, 2020; approx 55 images, Alex Dickerson 2 of 2, Colorado / 2020-701 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1354 | VA 2-216-436 | Group Registration Published Images July 3 - August 15, 2020; approx 516 images, Jay Sanchez, Nevada / 2020-779.[Group registration of published photographs.516 photographs. 2020-07-03 to 2020-08-15] | CoStar Realty Information Inc |
| 1355 | VA 2-216-439 | Group Registration Published Images July 2 - August 14, 2020; approx 750 images, Dwayne Walker 1 of 2, Ohio and Indiana / 2020-756.[Group registration of published photographs.750 photographs. 2020-07-02 to 2020-08-14] | CoStar Realty Information Inc |
| 1356 | VA 2-216-443 | Group Registration Published Images July 1 - August 14, 2020; approx 498 images, Drew Davis, Iowa, Illinois, and New England / 2020-753 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1357 | VA 2-216-447 | Group Registration Published Images July 1 - August 13, 2020; approx 709 images, Bob Benkert, Kentucky, Ohio and Indiana / 2020-722.[Group registration of published photographs.709 photographs. 2020-07-01 to 2020-08-13] | CoStar Realty Information Inc |
| 1358 | VA 2-216-450 | Group Registration Published Images July 1 - August 14, 2020; approx 680 images, Austin Lucas, Alabama 2020-718.[Group registration of published photographs.680 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1359 | VA 2-216-453 | Group Registration Published Images July 1 - August 14, 2020; approx 592 images, Andrew Williams, Louisiana / 2020-710.[Group registration of published photographs.592 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1360 | VA 2-216-458 | Group Registration Published Images July 1 - August 14, 2020; approx 471 images, Andrew Compomizzi, Texas / 2020-706.[Group registration of published photographs.471 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1361 | VA 2-216-463 | Group Registration Published Images July 1 - August 15, 2020; approx 459 images, Alicia Helm, Virginia / 2020-702.[Group registration of published photographs.459 photographs. 2020-07-01 to 2020-08-15] | CoStar Realty Information Inc |
| 1362 | VA 2-216-465 | Group Registration Published Images July 7 - August 14, 2020; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2020-701 | CoStar Realty Information Inc |
| 1363 | VA 2-217-450 | Group Registration Published Images July 7 - August 14, 2020; approx 694 images, Andrew Nelson, Tennessee and Kentucky / 2020-707.[Group registration of published photographs.694 photographs. 2020-07-07 to 2020-08-14] | CoStar Realty Information Inc |
| 1364 | VA 2-217-454 | Group Registration Published Images July 1 - August 14, 2020; approx 729 images, Alan E Battles, New York, Pennsylvania, West Virginia and Ohio / 2020-700.[Group registration of published photographs.729 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1365 | VA 2-217-745 | Group Registration Published Images July 1 - August 14, 2020; approx 96 images, Zak Hankel, California / 2020-871.[Group registration of published photographs.96 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1366 | VA 2-217-746 | Group Registration Published Images July 2 - August 14, 2020; approx 730 images, William Neary, South Carolina, North Carolina, and Georgia / 2020-870.[Group registration of published photographs.730 photographs. 2020-07-02 to 2020-08-14] | CoStar Realty Information Inc |
| 1367 | VA 2-217-747 | Group Registration Published Images July 1 - August 13, 2020; approx 492 images, Wesley Jimerson, Nevada and California / 2020-869.[Group registration of published photographs.492 photographs. 2020-07-13 to 2020-08-13] | CoStar Realty Information Inc |
| 1368 | VA 2-217-763 | Group Registration Published Images July 1 - August 13, 2020; approx 735 images, Tyler Bolduc, Michigan / 2020-866 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1369 | VA 2-217-764 | Group Registration Published Images July 1 - August 14, 2020; approx 661 images, Trisha Everitt, Michigan / 2020-865 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1370 | VA 2-217-777 | Group Registration Published Images July 1 - August 14, 2020; approx 502 images, Stacey Rocero, Colorado / 2020-852 | CoStar Realty Information Inc |
| 1371 | VA 2-217-779 | Group Registration Published Images July 2 - August 14, 2020; approx 539 images, Scott Brotherton, North Carolina, Virginia, and Tennessee / 2020-850 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1372 | VA 2-217-782 | Group Registration Published Images July 1 - August 14, 2020; approx 537 images, Samuel Evans, California / 2020-849.[Group registration of published photographs.537 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1373 | VA 2-217-791 | Group Registration Published Images July 1 - August 12, 2020; approx 322 images, Robert W Lawton, Washington and Oregon / 2020-845.[Group registration of published photographs.322 photographs. 2020-07-01 to 2020-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1374 | VA 2-217-792 | Group Registration Published Images July 13 - August 14, 2020; approx 750 images, Blake Bowden 1 of 2, Texas / 2020-721 | CoStar Realty Information Inc |
| 1375 | VA 2-217-793 | Group Registration Published Images July 6 - August 14, 2020; approx 490 images, Robert Dallas, Florida / 2020-844 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1376 | VA 2-217-794 | Group Registration Published Images July 1 - August 14, 2020; approx 640 images, Christiaan R Cruz, California / 2020-734 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1377 | VA 2-217-802 | Group Registration Published Images July 1 - August 14, 2020; approx 468 images, Rob Beary, Texas / 2020-843.[Group registration of published photographs.468 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1378 | VA 2-217-805 | Group Registration Published Images July 1 - August 6, 2020; approx 543 images, Brooke Wasson, Missouri / 2020-726.[Group registration of published photographs.543 photographs. 2020-07-01 to 2020-08-06] | CoStar Realty Information Inc |
| 1379 | VA 2-217-806 | Group Registration Published Images July 1 - August 14, 2020; approx 380 images, Brian Sokolowski, Florida / 2020-725 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1380 | VA 2-217-808 | Group Registration Published Images July 1 - August 13, 2020; approx 337 images, Perry Cucinotta, Oregon and Washington / 2020-838 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1381 | VA 2-217-809 | Group Registration Published Images July 1 - August 14, 2020; approx 274 images, Brian Falacienski, Florida, Alabama, and Mississippi / 2020-724.[Group registration of published photographs.274 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1382 | VA 2-217-816 | Group Registration Published Images July 2 - August 14, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-723 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1383 | VA 2-217-821 | Group Registration Published Images July 1 - August 14, 2020; approx 507 images, Anthony Harle, Washington and Oregon / 2020-714.[Group registration of published photographs.507 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1384 | VA 2-217-838 | Group Registration Published Images July 13 - August 14, 2020; approx 272 images, Michael Denison, Arkansas and Missouri / 2020-824 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1385 | VA 2-217-839 | Group Registration Published Images July 1 - August 13, 2020; approx 485 images, Mary Drost, Tennessee and Mississippi / 2020-823 | CoStar Realty Information Inc |
| 1386 | VA 2-217-841 | Group Registration Published Images July 1 - August 14, 2020; approx 585 images, Tim Nelson, Arizona / 2020-861.[Group registration of published photographs.585 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1387 | VA 2-217-842 | Group Registration Published Images July 1 - August 14, 2020; approx 355 images, Timothy Dabbs, Wisconsin / 2020-863.[Group registration of published photographs.355 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1388 | VA 2-217-843 | Group Registration Published Images July 1 - August 13, 2020; approx 578 images, Tina Wood, New York / 2020-863.[Group registration of published photographs.578 photographs. 2020-07-01 to 2020-08-13] | CoStar Realty Information Inc |
| 1389 | VA 2-217-844 | Group Registration Published Images July 1 - August 14, 2020; approx 466 images, Todd Cook, Utah, Idaho, and Wyoming / 2020-864.[Group registration of published photographs.466 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1390 | VA 2-217-845 | Group Registration Published Images July 1 - August 14, 2020; approx 415 images, Jeff Karels, Minnesota / 2020-781.[Group registration of published photographs.415 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1391 | VA 2-217-854 | Group Registration Published Images July 1 - August 14, 2020; approx 294 images, James Hooker, New Jersey and New York / 2020-772 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1392 | VA 2-217-855 | Group Registration Published Images July 1 - August 14, 2020; approx 341 images, Collin Quinlivan, Connecticut and New York / 2020-739.[Group registration of published photographs.341 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1393 | VA 2-217-856 | Group Registration Published Images July 1 - August 12, 2020; approx 349 images, Jeffrey Seaman, Texas / 2020-783.[Group registration of published photographs.349 photographs. 2020-07-01 to 2020-08-12] | CoStar Realty Information Inc |
| 1394 | VA 2-217-857 | Group Registration Published Images July 1 - August 14, 2020; approx 519 images, Jeffrey Siegel, New York / 2020-784.[Group registration of published photographs.519 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1395 | VA 2-217-863 | Group Registration Published Images July 8 - August 14, 2020; approx 611 images, Richard Ebbers, Wisconsin / 2020-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1396 | VA 2-217-870 | Group Registration Published Images July 1 - August 7, 2020; approx 201 images, Douglas Wright, Michigan / 2020-752.[Group registration of published photographs.201 photographs. 2020-07-01 to 2020-08-07] | CoStar Realty Information Inc |
| 1397 | VA 2-217-913 | Group Registration Published Images July 1 - August 14, 2020; approx 345 images, Deawell Adair, New York and Connecticut / 2020-750 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1398 | VA 2-217-928 | Group Registration Published Images July 7 - August 14, 2020; approx 494 images, Pia Mianulli, Maryland / 2020-839.[Group registration of published photographs.494 photographs. 2020-07-07 to 2020-08-14] | CoStar Realty Information Inc |
| 1399 | VA 2-217-929 | Group Registration Published Images July 6 - August 13, 2020; approx 693 images, Dale Rushing, Illinois, Kentucky, and Indiana / 2020-740.[Group registration of published photographs.693 photographs. 2020-07-06 to 2020-08-13] | CoStar Realty Information Inc |
| 1400 | VA 2-217-931 | Group Registration Published Images July 1 - August 14, 2020; approx 297 images, Dan Kohler, Georgia / 2020-741.[Group registration of published photographs.297 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1401 | VA 2-217-984 | Group Registration Published Images July 1 - August 14, 2020; approx 370 images, Steve Cuttler, New Jersey / 2020-854.[Group registration of published photographs.370 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1402 | VA 2-217-987 | Group Registration Published Images July 8 - August 14, 2020; approx 522 images, Sam E Blythe, Ohio / 2020-848 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1403 | VA 2-217-990 | Group Registration Published Images July 6 - August 13, 2020; approx 676 images, Katie Toth, Ohio / 2020-809.[Group registration of published photographs.676 photographs. 2020-07-06 to 2020-08-13] | CoStar Realty Information Inc |
| 1404 | VA 2-217-992 | Group Registration Published Images July 1 - August 14, 2020; approx 503 images, Justin Schmidt, Illinois and Indiana / 2020-807 | CoStar Realty Information Inc |
| 1405 | VA 2-217-994 | Group Registration Published Images July 1 - August 14, 2020; approx 435 images, Josh Putman, Texas / 2020-803.[Group registration of published photographs.435 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1406 | VA 2-217-998 | Group Registration Published Images July 1 - August 14, 2020; approx 582 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-799.[Group registration of published photographs.582 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1407 | VA 2-217-999 | Group Registration Published Images July 1 - August 14, 2020; approx 471 images, Joerg Boetel, California / 2020-792.[Group registration of published photographs.471 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1408 | VA 2-218-000 | Group Registration Published Images July 1 - August 13, 2020; approx 353 images, John Bolling, California / 2020-793 | CoStar Realty Information Inc |
| 1409 | VA 2-218-004 | Group Registration Published Images July 1 - August 14, 2020; approx 432 images, John Othic, Montana, Washington, and Idaho / 2020-7.[Group registration of published photographs.432 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1410 | VA 2-218-025 | Group Registration Published Images July 6 - August 14, 2020; approx 306 images, Perez Fold, New York / 2020-837.[Group registration of published photographs.306 photographs. 2020-07-06 to 2020-08-14] | CoStar Realty Information Inc |
| 1411 | VA 2-218-041 | Group Registration Published Images July 1 - August 12, 2020; approx 359 images, Mitchell Hester, Texas / 2020-832.[Group registration of published photographs.359 photographs. 2020-07-01 to 2020-08-12] | CoStar Realty Information Inc |
| 1412 | VA 2-218-056 | Group Registration Published Images July 1 - July 27, 2020; approx 123 images, Michael Zaugg, Washington and Oregon / 2020-828.[Group registration of published photographs.123 photographs. 2020-07-01 to 2020-08-27] | CoStar Realty Information Inc |
| 1413 | VA 2-218-063 | Group Registration Published Images July 1 - August 14, 2020; approx 257 images, Michael Rutt, California / 2020-828.[Group registration of published photographs.257 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1414 | VA 2-218-096 | Group Registration Published Images July 2 - August 15, 2020; approx 514 images, David McCord, Georgia and Florida / 2020-748 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1415 | VA 2-218-118 | Group Registration Published Images July 1 - August 14, 2020; approx 359 images, Jeremy Wescott, Massachusetts / 2020-787.[Group registration of published photographs.359 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1416 | VA 2-218-126 | Group Registration Published Images July 1 - August 14, 2020; approx 268 images, David Dunn, Florida / 2020-746.[Group registration of published photographs.268 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1417 | VA 2-218-129 | Group Registration Published Images July 1 - August 14, 2020; approx 462 images, Dave Alexander, Minnesota, Wisconsin, South Dakota and Iowa / 2020-745.[Group registration of published photographs.462 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1418 | VA 2-218-153 | Group Registration Published Images July 1 - August 13, 2020; approx 303 images, Juarez McMiller Santiago, California / 2020-804.[Group registration of published photographs.303 photographs. 2020-07-01 to 2020-08-13] | CoStar Realty Information Inc |
| 1419 | VA 2-218-157 | Group Registration Published Images July 1 - August 14, 2020; approx 669 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-729 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1420 | VA 2-218-158 | Group Registration Published Images July 6 - August 14, 2020; approx 442 images, Anya Ivantseva, Kansas, Missouri, and Illinois / 2020-715.[Group registration of published photographs.442 photographs. 2020-07-06 to 2020-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1421 | VA 2-218-201 | Group Registration Published Images July 10 - August 11, 2020; approx 75 images, Ashley Boyles, Texas / 2020-716.[Group registration of published photographs.75 photographs. 2020-07-10 to 2020-08-11] | CoStar Realty Information Inc |
| 1422 | VA 2-218-239 | Group Registration Published Images July 1 - August 14, 2020; approx 327 images, Chloe Miller, Oregon / 2020-732 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1423 | VA 2-218-253 | Group Registration Published Images July 1 - August 14, 2020; approx 698 images, Anna Dukovich, New York, Pennsylvania, Indiana, and Ohio / 2020-712 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1424 | VA 2-218-342 | Group Registration Published Images July 2 - July 16, 2020; approx 433 images, Isiah Buchanan 2 of 2, Georgia, Tennessee, and Alabama / 2020-769.[Group registration of published photographs.433 photographs. 2020-07-02 to 2020-07-16] | CoStar Realty Information Inc |
| 1425 | VA 2-218-344 | Group Registration Published Images July 16 - August 14, 2020; approx 750 images, Isiah Buchanan 1 of 2, Georgia, Tennessee, and Alabama / 2020-769.[Group registration of published photographs.750 photographs. 2020-07-16 to 2020-08-14] | CoStar Realty Information Inc |
| 1426 | VA 2-218-350 | Group Registration Published Images July 2 - August 11, 2020; approx 340 images, Holly Routzohn, Indiana and Ohio / 2020-767.[Group registration of published photographs.340 photographs. 2020-07-02 to 2020-08-14] | CoStar Realty Information Inc |
| 1427 | VA 2-218-353 | Group Registration Published Images July 1 - August 6, 2020; approx 719 images, Gian Lorenzo Ferretti, Illinois and Indiana / 2020-765 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1428 | VA 2-218-357 | Group Registration Published Images July 6 - August 14, 2020; approx 444 images, Gene Inserto, California 2020-764 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1429 | VA 2-218-359 | Group Registration Published Images July 2 - August 14, 2020; approx 614 images, Fred Farhad Ranjbaran, Texas / 2020-763.[Group registration of published photographs.614 photographs. 2020-07-02 to 2020-08-14] | CoStar Realty Information Inc |
| 1430 | VA 2-218-379 | Group Registration Published Images July 1 - August 14, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-817.[Group registration of published photographs.750 photographs. 2020-07-01 to 2020-08-14] | CoStar Realty Information Inc |
| 1431 | VA 2-218-449 | Group Registration Published Images July 6 - August 14, 2020; approx 652 images, Ed Messenger, Connecticut / 2020-757 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1432 | VA 2-218-797 | Group Registration Published Images July 2 - August 14, 2020; approx 518 images, Justin Prokop, Texas and Oklahoma / 2020-806 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1433 | VA 2-218-799 | Group Registration Published Images July 2 - August 14, 2020; approx 257 images, John Georgiadis, New Jersey / 2020-795.[Group registration of published photographs.257 photographs. 2020-07-02 to 2020-08-14] | CoStar Realty Information Inc |
| 1434 | VA 2-220-366 | Group Registration Published Images July 1 - July 17, 2020; approx 309 images, Lawrence Hiatt 2 of 2, North Carolina / 2020-817.[Group registration of published photographs.309 photographs. 2020-07-01 to 2020-07-17] | CoStar Realty Information Inc |
| 1435 | VA 2-221-501 | Group Registration Published Images August 17 - September 30, 2020; approx 561 images, Christiaan R Cruz, California / 2020-909.[Group registration of published photographs.561 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1436 | VA 2-221-529 | Group Registration Published Images August 21 - September 30, 2020; approx 750 images, Chase Brock 1 of 2, California / 2020-906 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1437 | VA 2-221-534 | Group Registration Published Images August 17 - September 30, 2020; approx 405 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-904.[Group registration of published photographs.405 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1438 | VA 2-221-536 | Group Registration Published Images August 17 - September 30, 2020; approx 565 images, Carlos Monsalve, Florida / 2020-903 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1439 | VA 2-221-545 | Group Registration Published Images August 19 - September 30, 2020; approx 541 images, Brooke Wasson, Kansas and Missouri / 2020-901 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1440 | VA 2-221-557 | Group Registration Published Images August 20 - September 30, 2020; approx 377 images, Brian Sokolowski, Florida / 2020-900 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1441 | VA 2-221-559 | Group Registration Published Images August 17 - September 29, 2020; approx 699 images, Andrew Nelson, Tennessee and Alabama / 2020-882.[Group registration of published photographs.699 photographs. 2020-08-17 to 2020-09-29] | CoStar Realty Information Inc |
| 1442 | VA 2-221-573 | Group Registration Published Images August 17 - September 30, 2020; approx 602 images, Alan E Battles, Pennsylvania, West Virginia, New York, and Ohio / 2020-875 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1443 | VA 2-221-574 | Group Registration Published Images August 17 - September 30, 2020; approx 333 images, Al Paris, Florida / 2020-874.[Group registration of published photographs.333 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1444 | VA 2-221-575 | Group Registration Published Images August 17 - September 15, 2020; approx 217 images, Adrienne Tann, Georgia / 2020-873.[Group registration of published photographs.217 photographs. 2020-08-17 to 2020-09-15] | CoStar Realty Information Inc |
| 1445 | VA 2-221-738 | Group Registration Published Images August 16 - September 30, 2020; approx 119 images, David Jackson, California / 2020-921.[Group registration of published photographs.119 photographs. 2020-08-16 to 2020-09-30] | CoStar Realty Information Inc |
| 1446 | VA 2-221-739 | Group Registration Published Images August 17 - September 30, 2020; approx 356 images, David Dunn, Florida / 2020-920.[Group registration of published photographs.356 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1447 | VA 2-221-740 | Group Registration Published Images August 17 - September 30, 2020; approx 623 images, Dave Alexander, Minnesota, North Dakota, and Wisconsin / 2020-919 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1448 | VA 2-221-742 | Group Registration Published Images August 17 - September 30, 2020; approx 717 images, Dale Rushing, Kentucky, Illinois, and Indiana / 2020-915 | CoStar Realty Information Inc |
| 1449 | VA 2-221-743 | Group Registration Published Images August 17 - September 30, 2020; approx 300 images, Collin Quinlivan, New York and Connecticut / 2020-914.[Group registration of published photographs.300 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1450 | VA 2-221-747 | Group Registration Published Images August 17 - September 30, 2020; approx 549 images, Benjamin Stephens, Kansas, Oklahoma, and Missouri / 2020-894 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1451 | VA 2-221-750 | Group Registration Published Images August 21 - September 18, 2020; approx 314 images, Anya Ivantseva, Missouri, New England, and Kansas / 2020-890 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1452 | VA 2-221-752 | Group Registration Published Images August 18 - September 24, 2020; approx 428 images, Anthony Harle, Washington / 2020-889 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1453 | VA 2-221-758 | Group Registration Published Images August 18 - September 29, 2020; approx 213 images, Anita Shin, California / 2020-886.[Group registration of published photographs.213 photographs. 2020-08-18 to 2020-09-29] | CoStar Realty Information Inc |
| 1454 | VA 2-221-761 | Group Registration Published Images August 17 - September 30, 2020; approx 420 images, Andrew Williams, Louisiana / 2020-885.[Group registration of published photographs.420 photographs. 2020-08-17 to 2020-08-30] | CoStar Realty Information Inc |
| 1455 | VA 2-221-765 | Group Registration Published Images August 17 - September 29, 2020; approx 741 images, Andrew Voxakis, Maryland / 2020-884.[Group registration of published photographs.741 photographs. 2020-08-17 to 2020-09-29] | CoStar Realty Information Inc |
| 1456 | VA 2-222-820 | Group Registration Published Images August 18 - September 30, 2020; approx 95 images, Zak Hankel, California / 2020-1046 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1457 | VA 2-222-821 | Group Registration Published Images August 17 - September 29, 2020; approx 491 images, William Neary, and North Carolina, South Carolina, and Georgia / 2020-1045 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1458 | VA 2-222-822 | Group Registration Published Images August 17 - September 30, 2020; approx 307 images, Wesley Jimerson, California and Nevada / 2020-1044.[Group registration of published photographs.307 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1459 | VA 2-222-823 | Group Registration Published Images August 17 - September 30, 2020; approx 496 images, Vance Lessard, South Carolina and Georgia / 2020-1043.[Group registration of published photographs.496 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1460 | VA 2-222-825 | Group Registration Published Images August 17 - September 30, 2020; approx 393 images, Justin Schmidt, Illinois and Indiana / 2020-980.[Group registration of published photographs.393 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1461 | VA 2-222-826 | Group Registration Published Images August 17 - September 30, 2020; approx 400 images, Tyler Bolduc, Michigan / 2020-1041.[Group registration of published photographs.400 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1462 | VA 2-222-827 | Group Registration Published Images August 25 - September 30, 2020; approx 717 images, Trisha Everitt, Michigan / 2020-1040 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1463 | VA 2-222-829 | Group Registration Published Images August 17 - September 30, 2020; approx 313 images, Todd Cook, Utah and Idaho / 2020-1039.[Group registration of published photographs.313 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1464 | VA 2-222-831 | Group Registration Published Images August 17 - September 30, 2020; approx 618 images, Tina Wood, New York and Connecticut / 2020-1038.[Group registration of published photographs.618 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1465 | VA 2-222-833 | Group Registration Published Images August 18 - September 30, 2020; approx 274 images, Josh Putman, Texas / 2020-976.[Group registration of published photographs.274 photographs. 2020-08-18 to 2020-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1466 | VA 2-222-835 | Group Registration Published Images August 17 - September 30, 2020; approx 226 images, Joseph Furio, Virginia and District of Columbia / 2020-975.[Group registration of published photographs.226 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1467 | VA 2-222-841 | Group Registration Published Images August 17 - September 30, 2020; approx 549 images, Steve Cuttler, New Jersey / 2020-1031 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1468 | VA 2-222-845 | Group Registration Published Images August 18 - September 30, 2020; approx 417 images, Stacey Rocero, Colorado / 2020-1028 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1469 | VA 2-222-846 | Group Registration Published Images August 18 - September 30, 2020; approx 424 images, Stacey Callaway, Texas / 2020-1027.[Group registration of published photographs.424 photographs. 2020-08-18 to 2020-09-30] | CoStar Realty Information Inc |
| 1470 | VA 2-222-849 | Group Registration Published Images August 17 - September 30, 2020; approx 448 images, Sam E Blythe, Ohio / 2020-1024.[Group registration of published photographs.448 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1471 | VA 2-222-868 | Group Registration Published Images August 17 - September 30, 2020; approx 548 images, Jonathan Coon, Massachusetts and Rhode Island / 2020-972.[Group registration of published photographs.548 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1472 | VA 2-222-869 | Group Registration Published Images August 18 - September 30, 2020; approx 270 images, Jon Fairfield, Illinois / 2020-971.[Group registration of published photographs.270 photographs. 2020-08-18 to 2020-09-30] | CoStar Realty Information Inc |
| 1473 | VA 2-222-875 | Group Registration Published Images August 17 - September 29, 2020; approx 203 images, John Othic, Washington and Montana / 2020-969.[Group registration of published photographs.203 photographs. 2020-08-17 to 2020-09-29] | CoStar Realty Information Inc |
| 1474 | VA 2-222-876 | Group Registration Published Images August 17 - September 30, 2020; approx 255 images, John Georgiadis, New Jersey and New York / 2020-968.[Group registration of published photographs.255 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1475 | VA 2-222-893 | Group Registration Published Images August 17 - September 30, 2020; approx 590 images, Jim Rider, Pennsylvania / 2020-963.[Group registration of published photographs.590 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1476 | VA 2-222-907 | Group Registration Published Images August 26 - September 30, 2020; approx 509 images, Gian Lorenzo Ferretti, Illinois and Indiana / 2020-937 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1477 | VA 2-222-909 | Group Registration Published Images August 17 - September 30, 2020; approx 526 images, Dwayne Walker, Ohio, Michigan, and Indiana / 2020-930.[Group registration of published photographs.526 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1478 | VA 2-222-910 | Group Registration Published Images August 19 - September 29, 2020; approx 750 images, Blake Bowden 1 of 2, Texas / 2020-896.[Group registration of published photographs.750 photographs. 2020-08-19 to 2020-09-29] | CoStar Realty Information Inc |
| 1479 | VA 2-222-911 | Group Registration Published Images August 17 - September 30, 2020; approx 319 images, Bill Marrs, Delaware, Pennsylvania, and Maryland / 2020-895.[Group registration of published photographs.319 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1480 | VA 2-223-866 | Group Registration Published Images August 18 - September 30, 2020; approx 306 images, Christopher Lau, California / 2020-911.[Group registration of published photographs.306 photographs. 2020-08-18 to 2020-09-30] | CoStar Realty Information Inc |
| 1481 | VA 2-223-876 | Group Registration Published Images August 17 - September 30, 2020; approx 428 images, Deawell Adair, New York and Connecticut / 2020-924 | CoStar Realty Information Inc |
| 1482 | VA 2-223-884 | Group Registration Published Images August 17 - September 29, 2020; approx 437 images, Kimberly Wooster, Michigan / 2020-985.[Group registration of published photographs.437 photographs. 2020-08-17 to 2020-09-29] | CoStar Realty Information Inc |
| 1483 | VA 2-223-888 | Group Registration Published Images August 17 - September 27, 2020; approx 499 images, Korin Krossber, Pennsylvania, New Jersey, and Delaware / 2020-986 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1484 | VA 2-223-890 | Group Registration Published Images August 17 - September 30, 2020; approx 568 images, Kris Kasabian, Missouri, Kansas, Ohio, Illinois, Minnesota and Wisconsin / 2020-987.[Group registration of published photographs.568 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1485 | VA 2-223-894 | Group Registration Published Images August 16 - September 30, 2020; approx 210 images, Jeffrey Tippett, Maine, Massachusetts, and New Hampshire / 2020-958.[Group registration of published photographs.210 photographs. 2020-08-16 to 2020-09-30] | CoStar Realty Information Inc |
| 1486 | VA 2-223-902 | Group Registration Published Images August 17 - September 30, 2020; approx 267 images, Michael Rutt, California / 2020-1001 | CoStar Realty Information Inc |
| 1487 | VA 2-223-913 | Group Registration Published Images August 16 - September 30, 2020; approx 525 images, Jeremiah Unruh, California / 2020-959 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1488 | VA 2-223-917 | Group Registration Published Images August 18 - September 28, 2020; approx 412 images, Jeremy Wescott, Massachusetts / 2020-960.[Group registration of published photographs.412 photographs. 2020-08-18 to 2020-09-28] | CoStar Realty Information Inc |
| 1489 | VA 2-223-928 | Group Registration Published Images August 18 - September 30, 2020; approx 487 images, Perez Folds, New York / 2020-1013 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1490 | VA 2-223-933 | Group Registration Published Images August 17 - September 30, 2020; approx 403 images, Pia Mianulli, Maryland and Virginia / 2020-1015 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1491 | VA 2-223-951 | Group Registration Published Images August 17 - September 30, 2020; approx 438 images, Drew Davis, New England, Iowa, and South Dakota / 2020-927 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1492 | VA 2-223-952 | Group Registration Published Images August 17 - September 29, 2020; approx 374 images, Andrew Compomizzi, Texas / 2020-881.[Group registration of published photographs.374 photographs. 2020-08-17 to 2020-09-29] | CoStar Realty Information Inc |
| 1493 | VA 2-223-958 | Group Registration Published Images August 17 - September 30, 2020; approx 511 images, Anna Dukovich, Pennsylvania, New York, and Ohio / 2020-887 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1494 | VA 2-223-997 | Group Registration Published Images August 18 - September 30, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-898.[Group registration of published photographs.750 photographs. 2020-08-18 to 2020-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1495 | VA 2-224-000 | Group Registration Published Images August 17 - September 30, 2020; approx 265 images, Robert W Lawton, Washington and Oregon / 2020-1021.[Group registration of published photographs.265 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1496 | VA 2-224-001 | Group Registration Published Images August 18 - September 30, 2020; approx 416 images, Robert Dallas, Florida / 2020-1020 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1497 | VA 2-224-005 | Group Registration Published Images August 17 - September 30, 2020; approx 452 images, Rob Beary, Texas / 2020-1019.[Group registration of published photographs.452 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1498 | VA 2-224-021 | Group Registration Published Images August 17 - September 30, 2020; approx 498 images, Kristen Rademacher, Arizona, Texas, and New Mexico / 2020-988 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1499 | VA 2-224-027 | Group Registration Published Images August 21 - September 30, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-991 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1500 | VA 2-224-029 | Group Registration Published Images August 24 - September 30, 2020; approx 508 images, Leila, Florida / 2020-993.[Group registration of published photographs.508 photographs. 2020-08-24 to 2020-09-30] | CoStar Realty Information Inc |
| 1501 | VA 2-224-166 | Group Registration Published Images August 17 - September 29, 2020; approx 693 images, Ed Messenger, Massachusetts and Connecticut / 2020-931 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1502 | VA 2-224-253 | Group Registration Published Images August 19 - September 30, 2020; approx 371 images, Nicholas Cassano, Arizona / 2020-1009.[Group registration of published photographs.371 photographs. 2020-08-19 to 2020-09-30] | CoStar Realty Information Inc |
| 1503 | VA 2-224-264 | Group Registration Published Images August 17 - September 30, 2020; approx 734 images, Richard Ebbers, Wisconsin / 2020-1016 | CoStar Realty Information Inc |
| 1504 | VA 2-224-268 | Group Registration Published Images August 17 - September 30, 2020; approx 348 images, Michael Denison, Arkansas / 2020-998 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1505 | VA 2-224-271 | Group Registration Published Images August 18 - September 30, 2020; approx 739 images, Michael Hirsch, California / 2020-999 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1506 | VA 2-224-426 | Group Registration Published Images August 17 - September 30, 2020; approx 621 images, Richard Grant, Florida / 2020-1017 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1507 | VA 2-224-457 | Group Registration Published Images August 25 - September 30, 2020; approx 251 images, Michael Zaugg, Washington and Oregon / 2020-1003.[Group registration of published photographs.251 photographs. 2020-08-25 to 2020-09-30] | CoStar Realty Information Inc |
| 1508 | VA 2-224-461 | Group Registration Published Images August 17 - September 30, 2020; approx 739 images, Mitch Birnbaum, Pennsylvania / 2020-1005.[Group registration of published photographs.739 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1509 | VA 2-224-467 | Group Registration Published Images August 24 - September 29, 2020; approx 373 images, Mitchell Keingarsky, Pennsylvania and Florida / 2020-1007 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1510 | VA 2-224-474 | Group Registration Published Images August 18 - September 30, 2020; approx 750 images, Katie Toth 1 of 2, Ohio / 2020-983 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1511 | VA 2-224-483 | Group Registration Published Images August 17 - August 18, 2020; approx 82 images, Katie Toth 2 of 2, Ohio / 2020-983.[Group registration of published photographs.82 photographs. 2020-08-17 to 2020-08-18] | CoStar Realty Information Inc |
| 1512 | VA 2-224-492 | Group Registration Published Images August 25 - September 30, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia, Tennessee, and Alabama / 2020-942 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1513 | VA 2-224-502 | Group Registration Published Images August 17 - September 30, 2020; approx 274 images, Jame Herrera, Texas and New Mexico / 2020-947.[Group registration of published photographs.274 photographs. 2020-08-17 to 2020-09-30] | CoStar Realty Information Inc |
| 1514 | VA 2-224-509 | Group Registration Published Images August 17 - September 30, 2020; approx 625 images, Jason Koenig, Indiana / 2020-949 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1515 | VA 2-224-517 | Group Registration Published Images August 24 - September 30, 2020; approx 262 images, Jeff Karels, Minnesota / 2020-954.[Group registration of published photographs.262 photographs. 2020-08-24 to 2020-09-30] | CoStar Realty Information Inc |
| 1516 | VA 2-228-116 | Group Registration Published Images October 1 - November 12, 2020; approx 670 images, Dale Rushing, Kentucky and Indiana / 2020-1092 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1517 | VA 2-228-124 | Group Registration Published Images October 1 - November 13, 2020; approx 620 images, Clinton Perry, California / 2020-1090 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1518 | VA 2-228-195 | Group Registration Published Images October 1 - November 12, 2020; approx 346 images, Christopher Lau, California / 2020-1088.[Group registration of published photographs.346 photographs. 2020-10-01 to 2020-11-12] | CoStar Realty Information Inc |
| 1519 | VA 2-228-200 | Group Registration Published Images October 1 - November 13, 2020; approx 406 images, Christiaan R Cruz, California / 2020-1086 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1520 | VA 2-228-209 | Group Registration Published Images October 8 - November 12, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts / 2020-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1521 | VA 2-228-212 | Group Registration Published Images October 1 - November 13, 2020; approx 489 images, Andrew Byrum, Tennessee and Georgia / 2020-1055 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1522 | VA 2-228-214 | Group Registration Published Images October 1 - November 12, 2020; approx 489 images, Alicia Helm, Virginia / 2020-1052.[Group registration of published photographs.489 photographs. 2020-10-01 to 2020-11-12] | CoStar Realty Information Inc |
| 1523 | VA 2-228-771 | Group Registration Published Images October 1 - October 7, 2020; approx 72 images, Bret Osswald 2 of 2, Massachusetts, and New Hampshire / 2020-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1524 | VA 2-228-780 | Group Registration Published Images October 7 - November 13, 2020; approx 495 images, Ashley Boyles, Texas / 2020-1066.[Group registration of published photographs.495 photographs. 2020-10-07 to 2020-11-13] | CoStar Realty Information Inc |
| 1525 | VA 2-228-781 | Group Registration Published Images October 1 - November 11, 2020; approx 305 images, Anya Ivantseva, Missouri, Kansas, and Illinois / 2020-1065 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1526 | VA 2-228-782 | Group Registration Published Images October 1 - November 11, 2020; approx 490 images, Anthony Harle, Washington / 2020-1064 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1527 | VA 2-228-787 | Group Registration Published Images October 9 - November 12, 2020; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2020-1059.[Group registration of published photographs.750 photographs. 2020-10-09 to 2020-11-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1528 | VA 2-228-790 | Group Registration Published Images October 1 - November 13, 2020; approx 497 images, Andrew Compomizzi, Texas / 2020-1056.[Group registration of published photographs.497 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1529 | VA 2-229-584 | Group Registration Published Images October 1 - November 11, 2020; approx 535 images, Theresa Jackson, Virginia / 2020-1224.[Group registration of published photographs.535 photographs. 2020-10-01 to 2020-11-11] | CoStar Realty Information Inc |
| 1530 | VA 2-229-587 | Group Registration Published Images October 8 - November 13, 2020; approx 391 images, Steven Bollman, California / 2020-1222.[Group registration of published photographs.391 photographs. 2020-10-08 to 2020-11-13] | CoStar Realty Information Inc |
| 1531 | VA 2-229-615 | Group Registration Published Images August 17 - September 30, 2020; approx 341 images, Perry Cucinotta, Washington and Oregon / 2020-1014 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1532 | VA 2-229-723 | Group Registration Published Images October 1 - November 13, 2020; approx 255 images, Perez Folds, New York / 2020-1199.[Group registration of published photographs.255 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1533 | VA 2-229-730 | Group Registration Published Images October 1 - November 13, 2020; approx 376 images, Perry Cucinotta, Washington and Oregon / 2020-1200.[Group registration of published photographs.376 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1534 | VA 2-229-739 | Group Registration Published Images October 6 - November 13, 2020; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2020-1202 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1535 | VA 2-229-797 | Group Registration Published Images October 1 - November 13, 2020; approx 96 images, Zak Hankel, California / 2020-1238.[Group registration of published photographs.96 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1536 | VA 2-229-800 | Group Registration Published Images October 8 - November 13, 2020; approx 750 images, William Neary 1 of 2, Georgia and South Carolina / 2020-1236 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1537 | VA 2-229-801 | Group Registration Published Images October 1 - November 15, 2020; approx 488 images, Vance Lessard, South Carolina and Georgia / 2020-1234 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1538 | VA 2-229-802 | Group Registration Published Images October 1 - November 13, 2020; approx 362 images, Tyler Priola, Maryland and Virginia / 2020-1233.[Group registration of published photographs.362 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1539 | VA 2-229-803 | Group Registration Published Images October 2 - November 12, 2020; approx 636 images, Tyler Bolduc, Michigan / 2020-1232.[Group registration of published photographs.636 photographs. 2020-10-02 to 2020-11-12] | CoStar Realty Information Inc |
| 1540 | VA 2-229-806 | Group Registration Published Images October 1 - November 13, 2020; approx 462 images, Trisha Everitt, Michigan / 2020-1231 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1541 | VA 2-229-808 | Group Registration Published Images October 1 - November 13, 2020; approx 250 images, Todd Cook, Utah / 2020-1229.[Group registration of published photographs.250 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1542 | VA 2-229-809 | Group Registration Published Images October 1 - November 13, 2020; approx 734 images, Tina Wood, New York / 2020-1228.[Group registration of published photographs.734 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1543 | VA 2-229-810 | Group Registration Published Images October 1 - November 13, 2020; approx 313 images, Timothy Dabbs, Wisconsin / 2020-1227.[Group registration of published photographs.313 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1544 | VA 2-229-812 | Group Registration Published Images October 1 - November 12, 2020; approx 709 images, Steve Cuttler, New Jersey / 2020-1220.[Group registration of published photographs.709 photographs. 2020-10-01 to 2020-11-12] | CoStar Realty Information Inc |
| 1545 | VA 2-229-817 | Group Registration Published Images October 1 - November 13, 2020; approx 570 images, Stacey Rocero, Colorado / 2020-1217 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1546 | VA 2-229-818 | Group Registration Published Images October 1 - November 13, 2020; approx 682 images, Stacey Callaway, Texas / 2020-1216.[Group registration of published photographs.682 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1547 | VA 2-229-819 | Group Registration Published Images October 2 - November 13, 2020; approx 293 images, Robert W Lawton, Washington and Oregon / 2020-1208.[Group registration of published photographs.293 photographs. 2020-10-02 to 2020-11-13] | CoStar Realty Information Inc |
| 1548 | VA 2-229-916 | Group Registration Published Images October 1 - November 13, 2020; approx 554 images, Samuel Evans, California / 2020-1212.[Group registration of published photographs.554 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1549 | VA 2-230-006 | Group Registration Published Images October 1 - November 13, 2020; approx 338 images, Michael Rutt, California / 2020-1186.[Group registration of published photographs.338 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1550 | VA 2-230-010 | Group Registration Published Images October 5 - November 13, 2020; approx 354 images, Michael Denison, Arkansas / 2020-1183.[Group registration of published photographs.354 photographs. 2020-10-05 to 2020-11-13] | CoStar Realty Information Inc |
| 1551 | VA 2-230-011 | Group Registration Published Images October 2 - November 13, 2020; approx 534 images, Mary Drost, Tennessee, Arkansas, and Mississippi / 2020-1182 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1552 | VA 2-230-015 | Group Registration Published Images October 2 - November 14, 2020; approx 604 images, Marc Vaughn, Florida / 2020-1180 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1553 | VA 2-230-022 | Group Registration Published Images October 1 - November 13, 2020; approx 543 images, Leila Sally, Florida / 2020-1177 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1554 | VA 2-230-029 | Group Registration Published Images October 3 - November 14, 2020; approx 719 images, Steven Lee, Texas / 2020-1221.[Group registration of published photographs.719 photographs. 2020-10-03 to 2020-11-14] | CoStar Realty Information Inc |
| 1555 | VA 2-230-030 | Group Registration Published Images October 15 - November 14, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-1175 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1556 | VA 2-230-032 | Group Registration Published Images October 7 - November 14, 2020; approx 750 images, Paul Peck 1 of 2, Hawaii / 2020-1198 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1557 | VA 2-230-037 | Group Registration Published Images October 2 - November 13, 2020; approx 467 images, Nicholas Cassano, Arizona / 2020-1194 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1558 | VA 2-230-046 | Group Registration Published Images October 1 - November 13, 2020; approx 418 images, Kristen Rademacher, Arizona / 2020-1171.[Group registration of published photographs.418 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1559 | VA 2-230-048 | Group Registration Published Images October 1 - November 13, 2020; approx 480 images, Kimberly Wooster, Michigan / 2020-1170 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1560 | VA 2-230-056 | Group Registration Published Images October 1 - November 13, 2020; approx 553 images, Justin Schmidt, Illinois and Indiana / 2020-1165 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1561 | VA 2-230-058 | Group Registration Published Images October 1 - November 13, 2020; approx 743 images, Justin Prokop, Oklahoma / 2020-1164 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1562 | VA 2-230-062 | Group Registration Published Images October 1 - November 13, 2020; approx 727 images, Mitch Birnbaum, Pennsylvania and New Jersey / 2020-1190 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1563 | VA 2-230-078 | Group Registration Published Images October 1 - November 14, 2020; approx 302 images, Josh Putman, Texas / 2020-1162 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1564 | VA 2-230-108 | Group Registration Published Images October 5 - November 12, 2020; approx 204 images, Jon Fairfield, Illinois / 2020-1157 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1565 | VA 2-230-132 | Group Registration Published Images October 1 - November 13, 2020; approx 657 images, Sam E Blythe, Ohio / 2020-1211 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1566 | VA 2-230-185 | Group Registration Published Images October 1 - November 12, 2020; approx 483 images, Rob Beary, Texas / 2020-1205.[Group registration of published photographs.483 photographs. 2020-10-01 to 2020-11-12] | CoStar Realty Information Inc |
| 1567 | VA 2-230-233 | Group Registration Published Images October 1 - November 13, 2020; approx 634 images, John Ehart, California / 2020-1153.[Group registration of published photographs.634 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1568 | VA 2-230-244 | Group Registration Published Images October 1 - November 13, 2020; approx 750 images, Jim Rider 1 of 2, Pennsylvania / 2020-1149 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1569 | VA 2-230-246 | Group Registration Published Images October 1 - November 13, 2020; approx 574 images, Jessica Livoni, District of Columbia, Virginia, and Maryland / 2020-1148.[Group registration of published photographs.574 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1570 | VA 2-230-277 | Group Registration Published Images October 1 - November 15, 2020; approx 454 images, Jeremy Westcott, Massachusetts and New Hampshire / 2020-1145.[Group registration of published photographs.454 photographs. 2020-10-01 to 2020-11-15] | CoStar Realty Information Inc |
| 1571 | VA 2-230-291 | Group Registration Published Images October 1 - November 13, 2020; approx 467 images, Jeff Karels, Minnesota and Wisconsin / 2020-1138.[Group registration of published photographs.467 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1572 | VA 2-230-296 | Group Registration Published Images October 5 - November 13, 2020; approx 674 images, Jay Sanchez, Nevada / 2020-1136.[Group registration of published photographs.674 photographs. 2020-10-05 to 2020-11-13] | CoStar Realty Information Inc |
| 1573 | VA 2-230-306 | Group Registration Published Images October 1 - November 13, 2020; approx 583 images, Jason Koenig, Indiana / 2020-1133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1574 | VA 2-230-309 | Group Registration Published Images October 1 - November 10, 2020; approx 344 images, Janel Herrera, Texas and New Mexico / 2020-1130 | CoStar Realty Information Inc |
| 1575 | VA 2-230-313 | Group Registration Published Images October 1 - November 13, 2020; approx 444 images, James Petrylka, Florida / 2020-1129.[Group registration of published photographs.444 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1576 | VA 2-230-321 | Group Registration Published Images October 2 - November 12, 2020; approx 491 images, James Hooker, New York and New Jersey / 2020-1127 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1577 | VA 2-230-330 | Group Registration Published Images October 5 - November 13, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2020-1124 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1578 | VA 2-230-343 | Group Registration Published Images October 1 - November 15, 2020; approx 360 images, Holly Routzohn, Ohio and Indiana / 2020-1121.[Group registration of published photographs.360 photographs. 2020-10-01 to 2020-11-15] | CoStar Realty Information Inc |
| 1579 | VA 2-230-347 | Group Registration Published Images October 1 - November 13, 2020; approx 310 images, Giovanny Lopez, Florida / 2020-1119.[Group registration of published photographs.310 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1580 | VA 2-230-363 | Group Registration Published Images October 1 - November 12, 2020; approx 739 images, Dwayne Walker, Indiana and Ohio / 2020-1108 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1581 | VA 2-230-369 | Group Registration Published Images October 1 - November 13, 2020; approx 728 images, Drew Davis, Iowa, Illinois, and New England / 2020-11 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1582 | VA 2-230-444 | Group Registration Published Images October 1 - November 13, 2020; approx 540 images, Douglas Wright, Michigan / 2020-1104.[Group registration of published photographs.540 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1583 | VA 2-230-446 | Group Registration Published Images October 1 - November 13, 2020; approx 525 images, Deawell Adair, New York and Connecticut / 2020-1102.[Group registration of published photographs.525 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1584 | VA 2-230-450 | Group Registration Published Images October 1 - November 13, 2020; approx 515 images, Dave Alexander, Minnesota, North Dakota, and Wisconsin / 2020-1097.[Group registration of published photographs.515 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1585 | VA 2-230-451 | Group Registration Published Images October 1 - November 13, 2020; approx 130 images, David Jackson, California / 2020-1099.[Group registration of published photographs.130 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1586 | VA 2-230-452 | Group Registration Published Images October 2 - November 6, 2020; approx 224 images, David Dunn, Florida / 2020-1098 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1587 | VA 2-230-458 | Group Registration Published Images October 7 - November 13, 2020; approx 240 images, Chloe Miller, Oregon and Washington / 2020-1084.[Group registration of published photographs.240 photographs. 2020-10-07 to 2020-11-13] | CoStar Realty Information Inc |
| 1588 | VA 2-230-467 | Group Registration Published Images October 1 - November 12, 2020; approx 563 images, Carmen Gerace, New Jersey and Pennsylvania / 2020-1081.[Group registration of published photographs.563 photographs. 2020-10-01 to 2020-11-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1589 | VA 2-230-471 | Group Registration Published Images October 5 - November 13, 2020; approx 475 images, Brian Soklowski, Florida / 2020-1076 | CoStar Realty Information Inc |
| 1590 | VA 2-230-601 | Group Registration Published Images August 17 - September 30, 2020; approx 282 images, Bob Benkert, Kentucky, Indiana, and Ohio / 2020-897 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1591 | VA 2-234-094 | Group Registration Published Images October 1 - November 13, 2020; approx 475 images, Pia Mianulli, Maryland and Virginia / 2020-1201.[Group registration of published photographs.475 photographs. 2020-10-01 to 2020-11-13] | CoStar Realty Information Inc |
| 1592 | VA 2-236-430 | Group Registration Published Images November 16 - December 30, 2020; approx 404 images, Robert W Lawton, Washington and Oregon/ 2020-1404.[Group registration of published photographs.404 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1593 | VA 2-236-433 | Group Registration Published Images November 16 - December 31, 2020; approx 442 images, Robert Dallas, Florida / 2020-1402 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1594 | VA 2-236-439 | Group Registration Published Images November 16 - December 24, 2020; approx 549 images, Rob Beary, Texas / 2020-1401.[Group registration of published photographs.549 photographs. 2020-11-16 to 2020-12-24] | CoStar Realty Information Inc |
| 1595 | VA 2-236-440 | Group Registration Published Images November 17 - December 31, 2020; approx 622 images, Richard Waltemath, Oklahoma / 2020-1400.[Group registration of published photographs.622 photographs. 2020-11-17 to 2020-12-31] | CoStar Realty Information Inc |
| 1596 | VA 2-236-442 | Group Registration Published Images November 16 - November 19, 2020; approx 121 images, Richard Grant 2 of 2, Florida / 2020-1399.[Group registration of published photographs.121 photographs. 2020-11-16 to 2020-11-19] | CoStar Realty Information Inc |
| 1597 | VA 2-236-445 | Group Registration Published Images November 19 - December 30, 2020; approx 750 images, Richard Grant 1 of 2, Florida / 2020-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1598 | VA 2-236-454 | Group Registration Published Images November 16 - December 23, 2020; approx 296 images, Perry Cucinotta, Washington / 2020-1395.[Group registration of published photographs.296 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1599 | VA 2-236-466 | Group Registration Published Images November 17 - December 29, 2020; approx 170 images, Michael Zaugg, Washington and Oregon / 2020-1381 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1600 | VA 2-236-477 | Group Registration Published Images November 16 - December 29, 2020; approx 239 images, Mohammad Tomaleh, Indiana and Illinois / 2020-1387.[Group registration of published photographs.239 photographs. 2020-11-16 to 2020-12-29] | CoStar Realty Information Inc |
| 1601 | VA 2-236-478 | Group Registration Published Images November 16 - December 22, 2020; approx 611 images, Nicholas Cassano, Arizona / 2020-1388.[Group registration of published photographs.611 photographs. 2020-11-16 to 2020-12-22] | CoStar Realty Information Inc |
| 1602 | VA 2-236-484 | Group Registration Published Images November 16 - December 30, 2020; approx 437 images, Mitchell Keingarsky, Pennsylvania and New Jersey / 2020-1386.[Group registration of published photographs.437 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1603 | VA 2-236-491 | Group Registration Published Images November 16 - December 31, 2020; approx 741 images, Mitch Birnbaum, Pennsylvania and New Jersey / 2020-1384.[Group registration of published photographs.741 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1604 | VA 2-236-498 | Group Registration Published Images November 16 - December 31, 2020; approx 304 images, Holly Routzohn, Ohio, Indiana, Kentucky, and West Virginia / 2020-1314.[Group registration of published photographs.304 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1605 | VA 2-236-499 | Group Registration Published Images November 19 - December 31, 2020; approx 750 images, Dale Rushing 1 of 2, Kentucky and Indiana / 2020-1287.[Group registration of published photographs.750 photographs. 2020-11-19 to 2020-12-31] | CoStar Realty Information Inc |
| 1606 | VA 2-236-501 | Group Registration Published Images November 16 - December 24, 2020; approx 325 images, Douglas Wright, Michigan / 2020-1297.[Group registration of published photographs.325 photographs. 2020-11-16 to 2020-12-24] | CoStar Realty Information Inc |
| 1607 | VA 2-236-534 | Group Registration Published Images November 19 - December 31, 2020; approx 750 images, Andrew Voxakis 1 of 2, Maryland / 2020-1251.[Group registration of published photographs.750 photographs. 2020-11-19 to 2020-12-31] | CoStar Realty Information Inc |
| 1608 | VA 2-236-537 | Group Registration Published Images November 16 - December 23, 2020; approx 441 images, Andrew Compomizzi, Texas / 2020-1248.[Group registration of published photographs.441 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1609 | VA 2-236-539 | Group Registration Published Images November 16 - December 31, 2020; approx 690 images, Andrew Byrum, Tennessee / 2020-1247 | CoStar Realty Information Inc |
| 1610 | VA 2-236-568 | Group Registration Published Images November 16 - December 31, 2020; approx 547 images, Alicia Helm, Virginia / 2020-1244.[Group registration of published photographs.547 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1611 | VA 2-236-647 | Group Registration Published Images November 16 - December 29, 2020; approx 327 images, Timothy Dabbs, Wisconsin / 2020-1423.[Group registration of published photographs.327 photographs. 2020-11-16 to 2020-12-29] | CoStar Realty Information Inc |
| 1612 | VA 2-236-650 | Group Registration Published Images November 16 - December 30, 2020; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2020-1317.[Group registration of published photographs.750 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1613 | VA 2-236-653 | Group Registration Published Images November 16 - December 30, 2020; approx 750 images, Tim Nelson 1 of 2, Arizona / 2020-1422.[Group registration of published photographs.750 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1614 | VA 2-236-655 | Group Registration Published Images November 16 - December 30, 2020; approx 587 images, Theresa Jackson, Virginia / 2020-1420.[Group registration of published photographs.587 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1615 | VA 2-236-692 | Group Registration Published Images November 16 - December 2, 2020; approx 305 images, John Ehart 2 of 2, California / 2020-1346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1616 | VA 2-236-709 | Group Registration Published Images November 17 - December 31, 2020; approx 750 images, Brooke Wasson 1 of 2, Missouri and Kansas / 2020-1270 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1617 | VA 2-236-717 | Group Registration Published Images November 17 - December 29, 2020; approx 403 images, Clinton Perry, California / 2020-1285.[Group registration of published photographs.403 photographs. 2020-11-17 to 2020-12-29] | CoStar Realty Information Inc |
| 1618 | VA 2-236-722 | Group Registration Published Images November 16 - December 30, 2020; approx 565 images, Christopher Lau, California / 2020-1283.[Group registration of published photographs.565 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1619 | VA 2-236-727 | Group Registration Published Images November 16 - December 24, 2020; approx 624 images, Eileen Escarda, Florida / 2020-1303 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1620 | VA 2-236-734 | Group Registration Published Images November 16 - December 23, 2020; approx 339 images, Brian Falacienski, Florida, Alabama, and Mississippi / 2020-1267.[Group registration of published photographs.339 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1621 | VA 2-236-741 | Group Registration Published Images November 16 - December 31, 2020; approx 233 images, Dan Kohler, Georgia / 2020-1288.[Group registration of published photographs.233 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1622 | VA 2-236-755 | Group Registration Published Images November 16 - December 30, 2020; approx 750 images, Bob Benkert 1 of 2, Ohio, Kentucky, and Indiana / 2020-1265.[Group registration of published photographs.750 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1623 | VA 2-236-756 | Group Registration Published Images November 16 - December 29, 2020; approx 355 images, Dave Alexander, Minnesota, South Dakota, and Wisconsin / 2020-1290.[Group registration of published photographs.355 photographs. 2020-11-16 to 2020-12-29] | CoStar Realty Information Inc |
| 1624 | VA 2-236-757 | Group Registration Published Images November 16 - December 24, 2020; approx 196 images, David Dunn, Florida / 2020-1291.[Group registration of published photographs.196 photographs. 2020-11-16 to 2020-12-24] | CoStar Realty Information Inc |
| 1625 | VA 2-236-761 | Group Registration Published Images November 17 - December 29, 2020; approx 750 images, Bret Osswald 1 of 2, Massachusetts and New Hampshire / 2020-1266 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1626 | VA 2-236-784 | Group Registration Published Images November 16 - December 31, 2020; approx 620 images, Deawell Adair, Connecticut and New York / 2020-1295.[Group registration of published photographs.620 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1627 | VA 2-236-785 | Group Registration Published Images November 16 - December 30, 2020; approx 329 images, Janel Herrera, New Mexico and Texas / 2020-1323.[Group registration of published photographs.329 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1628 | VA 2-236-822 | Group Registration Published Images December 3 - December 31, 2020; approx 750 images, Stephen Flint 1 of 2, Florida 2020-1415 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1629 | VA 2-236-861 | Group Registration Published Images November 16 - December 31, 2020; approx 704 images, Stacey Rocero, Colorado / 2020-1413 | CoStar Realty Information Inc |
| 1630 | VA 2-236-867 | Group Registration Published Images November 16 - December 30, 2020; approx 503 images, Michael Rutt, California / 2020-1380 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1631 | VA 2-236-945 | Group Registration Published Images November 16 - December 31, 2020; approx 478 images, Michael Denison, Arkansas / 2020-1377.[Group registration of published photographs.478 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1632 | VA 2-236-946 | Group Registration Published Images November 16 - December 24, 2020; approx 556 images, Mary Drost, Tennessee, Mississippi and Arkansas / 2020-1376 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1633 | VA 2-237-470 | Group Registration Published Images November 16 - December 23, 2020; approx 529 images, Bill Marrs, Pennsylvania and Delaware / 2020-1263.[Group registration of published photographs.529 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1634 | VA 2-237-492 | Group Registration Published Images November 16 - December 22, 2020; approx 750 images, Austin Lucas 1 of 2, Alabama and Mississippi / 2020-1261.[Group registration of published photographs.750 photographs. 2020-11-16 to 2020-12-22] | CoStar Realty Information Inc |
| 1635 | VA 2-237-536 | Group Registration Published Images November 16 - December 23, 2020; approx 397 images, Anna Dukovich, Ohio, Pennsylvania, and New York / 2020-1255.[Group registration of published photographs.397 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1636 | VA 2-237-539 | Group Registration Published Images November 16 - December 29, 2020; approx 478 images, Anita Shin, California / 2020-1254 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1637 | VA 2-237-557 | Group Registration Published Images November 16 - December 30, 2020; approx 539 images, Anya Ivantseva, Kansas and Missouri, / 2020-1258.[Group registration of published photographs.539 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1638 | VA 2-237-943 | Group Registration Published Images November 16 - December 18, 2020; approx 123 images, Zak Hankel, California / 2020-1434.[Group registration of published photographs.123 photographs. 2020-11-16 to 2020-12-18] | CoStar Realty Information Inc |
| 1639 | VA 2-237-945 | Group Registration Published Images November 18 - December 28, 2020; approx 730 images, William Neary, South Carolina and Georgia / 2020-1432 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1640 | VA 2-237-946 | Group Registration Published Images November 16 - December 31, 2020; approx 493 images, Wesley Jimerson, California and Nevada / 2020-1431.[Group registration of published photographs.493 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1641 | VA 2-237-947 | Group Registration Published Images November 16 - December 28, 2020; approx 545 images, Vance Lessard, South Carolina and Georgia / 2020-1430.[Group registration of published photographs.545 photographs. 2020-11-16 to 2020-12-28] | CoStar Realty Information Inc |
| 1642 | VA 2-237-950 | Group Registration Published Images November 16 - December 23, 2020; approx 506 images, Trisha Everitt, Michigan / 2020-1427 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1643 | VA 2-237-952 | Group Registration Published Images November 16 - December 21, 2020; approx 337 images, Tina Wood, New York / 2020-1424.[Group registration of published photographs.337 photographs. 2020-11-16 to 2020-12-21] | CoStar Realty Information Inc |
| 1644 | VA 2-237-962 | Group Registration Published Images November 16 - December 31, 2020; approx 666 images, Christiaan R Cruz, California / 2020-1281 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1645 | VA 2-237-989 | Group Registration Published Images November 17 - December 28, 2020; approx 750 images, Joseph DiBlasi 1 of 2, New Jersey and New York / 2020-1353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1646 | VA 2-238-034 | Group Registration Published Images November 16 - December 30, 2020; approx 750 images, Jim Rider 1 of 2, Pennsylvania / 2020-1342.[Group registration of published photographs.750 photographs. 2020-11-16 to 2020-12-30] | CoStar Realty Information Inc |
| 1647 | VA 2-238-035 | Group Registration Published Images November 16 - December 23, 2020; approx 531 images, Jessica Livoni, District of Columbia and Maryland / 2020-1341.[Group registration of published photographs.531 photographs. 2020-11-16 to 2020-11-23] | CoStar Realty Information Inc |
| 1648 | VA 2-238-049 | Group Registration Published Images November 16 - December 23, 2020; approx 271 images, Jeff Karels, Minnesota / 2020-1332.[Group registration of published photographs.271 photographs. 2020-11-16 to 2020-12-23] | CoStar Realty Information Inc |
| 1649 | VA 2-238-065 | Group Registration Published Images November 16 - December 24, 2020; approx 669 images, Jason Koenig, Missouri and Indiana / 2020-1326 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1650 | VA 2-238-132 | Group Registration Published Images November 17 - December 24, 2020; approx 750 images, Leila Sally 1 of 2, Florida / 2020-1371.[Group registration of published photographs. 2020-11-17 to 2020-12-24] | CoStar Realty Information Inc |
| 1651 | VA 2-238-133 | Group Registration Published Images November 17 - December 9, 2020; approx 616 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-1370.[Group registration of published photographs.616 photographs. 2020-11-17 to 2020-12-09] | CoStar Realty Information Inc |
| 1652 | VA 2-238-136 | Group Registration Published Images November 16 - December 21, 2020; approx 313 images, Josh Putman, Texas / 2020-1355.[Group registration of published photographs.313 photographs. 2020-11-16 to 2020-12-21] | CoStar Realty Information Inc |
| 1653 | VA 2-238-138 | Group Registration Published Images November 16 - December 24, 2020; approx 696 images, Justin Prokop, Oklahoma / 2020-1357 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1654 | VA 2-238-142 | Group Registration Published Images November 16 - December 23, 2020; approx 339 images, Katie Bricker Tessaro, Georgia / 2020-13 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1655 | VA 2-238-143 | Group Registration Published Images November 16 - December 31, 2020; approx 749 images, Katie Toth, Ohio / 2020-1361 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1656 | VA 2-238-152 | Group Registration Published Images December 9 - December 31, 2020; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2020-1370.[Group registration of published photographs.750 photographs. 2020-12-09 to 2020-12-31] | CoStar Realty Information Inc |
| 1657 | VA 2-241-267 | Group Registration Published Images December 3 - December 30, 2020; approx 750 images, John Ehart 1 of 2, California / 2020-1346 | CoStar Realty Information Inc |
| 1658 | VA 2-241-268 | Group Registration Published Images November 18 - December 29, 2020; approx 595 images, John Georgiadis, New Jersey / 2020-1347.[Group registration of published photographs.595 photographs. 2020-11-18 to 2020-12-29] | CoStar Realty Information Inc |
| 1659 | VA 2-241-270 | Group Registration Published Images November 16 - December 31, 2020; approx 607 images, John Williams, Arizona / 2020-1349.[Group registration of published photographs.607 photographs. 2020-11-16 to 2020-12-31] | CoStar Realty Information Inc |
| 1660 | VA 2-241-271 | Group Registration Published Images November 16 - December 30, 2020; approx 710 images, John Othic, Washington and Idaho 2020-1348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1661 | VA 2-241-444 | Group Registration Published Images January 4 - February 12, 2021; approx 389 images, Emilia Czader, Illinois / 2021-067 | CoStar Realty Information Inc |
| 1662 | VA 2-241-511 | Group Registration Published Images January 4 - February 11, 2021; approx 366 images, David McCord, Georgia and Florida / 2021-056.[Group registration of published photographs.366 photographs. 2021-01-04 to 2021-02-11] | CoStar Realty Information Inc |
| 1663 | VA 2-241-516 | Group Registration Published Images January 4 - February 12, 2021; approx 212 images, David Dunn, Florida / 2021-054.[Group registration of published photographs.212 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1664 | VA 2-241-517 | Group Registration Published Images January 4 - February 11, 2021; approx 250 images, Dave Alexander, Minnesota and Wisconsin / 2021-053.[Group registration of published photographs.250 photographs. 2021-01-04 to 2021-02-11] | CoStar Realty Information Inc |
| 1665 | VA 2-241-563 | Group Registration Published Images January 4 - February 12, 2021; approx 183 images, Dan Kohler, Georgia / 2021-049.[Group registration of published photographs.183 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1666 | VA 2-241-566 | Group Registration Published Images January 4 - February 12, 2021; approx 534 images, Dale Rushing, Kentucky and Indiana / 2021-048.[Group registration of published photographs.534 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1667 | VA 2-241-580 | Group Registration Published Images January 5 - February 11, 2021; approx 572 images, Christopher Lau, California / 2021-044.[Group registration of published photographs.572 photographs. 2021-01-05 to 2021-02-11] | CoStar Realty Information Inc |
| 1668 | VA 2-241-589 | Group Registration Published Images January 4 - February 12, 2021; approx 415 images, Christiaan R Cruz, California / 2021-042 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1669 | VA 2-241-609 | Group Registration Published Images January 5 - February 12, 2021; approx 387 images, Carmen Gerace, New Jersey and Pennsylvania / 2021-037.[Group registration of published photographs.387 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1670 | VA 2-241-656 | Group Registration Published Images November 16 - December 22, 2020; approx 232 images, Todd Cook, Utah and Idaho / 2020-1425.[Group registration of published photographs.232 photographs. 2020-11-16 to 2020-12-22] | CoStar Realty Information Inc |
| 1671 | VA 2-241-678 | Group Registration Published Images January 4 - February 12, 2021; approx 721 images, Austin Lucas, Alabama / 2021-022.[Group registration of published photographs.721 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1672 | VA 2-241-680 | Group Registration Published Images January 4 - February 9, 2021; approx 718 images, Benjamin Stephens, Oklahoma and Kansas / 2021-023.[Group registration of published photographs.718 photographs. 2021-01-04 to 2021-02-09] | CoStar Realty Information Inc |
| 1673 | VA 2-241-697 | Group Registration Published Images January 15 - February 10, 2021; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2021-030.[Group registration of published photographs.750 photographs. 2021-01-15 to 2021-02-10] | CoStar Realty Information Inc |
| 1674 | VA 2-241-707 | Group Registration Published Images January 11 - February 12, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee / 2020-009 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1675 | VA 2-241-733 | Group Registration Published Images January 4 - February 11, 2021; approx 637 images, Anita Shin, California / 2021-016 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1676 | VA 2-241-741 | Group Registration Published Images January 4 - February 12, 2021; approx 451 images, Adrienne Tann, Georgia / 2021-002 | CoStar Realty Information Inc |
| 1677 | VA 2-241-747 | Group Registration Published Images January 4 - February 11, 2021; approx 440 images, Anthony Harle, Washington / 2021-018.[Group registration of published photographs.440 photographs. 2021-01-04 to 2021-02-11] | CoStar Realty Information Inc |
| 1678 | VA 2-241-795 | Group Registration Published Images January 5 - February 12, 2021; approx 427 images, Brooke Wasson, Kansas and Missouri / 2021-032 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1679 | VA 2-243-166 | Group Registration Published Images January 5 - February 12, 2021; approx 144 images, Zak Hankel, California / 2021-202.[Group registration of published photographs.144 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1680 | VA 2-243-169 | Group Registration Published Images January 11 - February 12, 2021; approx 750 images, William Neary 1 of 2, South Carolina, North Carolina and Georgia / 2021-200.[Group registration of published photographs.750 photographs. 2021-01-11 to 2021-02-12] | CoStar Realty Information Inc |
| 1681 | VA 2-243-170 | Group Registration Published Images January 1 - February 12, 2021; approx 696 images, Wesley Jimerson, Nevada and California / 2021-199.[Group registration of published photographs.696 photographs. 2021-01-01 to 2021-02-12] | CoStar Realty Information Inc |
| 1682 | VA 2-243-173 | Group Registration Published Images January 4 - February 11, 2021; approx 299 images, Tyler Priola, Maryland, District of Columbia and West Virginia / 2021-197.[Group registration of published photographs.299 photographs. 2021-01-04 to 2021-02-11] | CoStar Realty Information Inc |
| 1683 | VA 2-243-174 | Group Registration Published Images January 4 - February 12, 2021; approx 127 images, Timothy Dabbs, Wisconsin / 2021-191.[Group registration of published photographs.127 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1684 | VA 2-243-175 | Group Registration Published Images January 4 - February 12, 2021; approx 213 images, Tyler Bolduc, Michigan / 2021-196.[Group registration of published photographs.213 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1685 | VA 2-243-176 | Group Registration Published Images January 4 - February 12, 2021; approx 525 images, Trisha Everitt, Michigan / 2021-195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1686 | VA 2-243-186 | Group Registration Published Images January 4 - February 10, 2021; approx 595 images, Tina Wood, New York / 2021-192.[Group registration of published photographs.595 photographs. 2021-01-04 to 2021-02-10] | CoStar Realty Information Inc |
| 1687 | VA 2-243-190 | Group Registration Published Images January 5 - February 12, 2021; approx 431 images, Tim Nelson, Arizona / 2021-190.[Group registration of published photographs.431 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1688 | VA 2-243-199 | Group Registration Published Images January 4 - February 11, 2021; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2021-188.[Group registration of published photographs.750 photographs. 2021-01-04 to 2021-02-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1689 | VA 2-243-360 | Group Registration Published Images January 4 - February 12, 2021; approx 645 images, Steven Bollman, California / 2021-185.[Group registration of published photographs.645 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1690 | VA 2-243-367 | Group Registration Published Images January 5 - February 12, 2021; approx 526 images, Stephanie McCoy, Texas / 2021-181.[Group registration of published photographs.526 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1691 | VA 2-243-454 | Group Registration Published Images January 15 - February 12, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1692 | VA 2-243-475 | Group Registration Published Images January 5 - February 12, 2021; approx 622 images, Katie Toth, Ohio / 2021-124 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1693 | VA 2-243-839 | Group Registration Published Images January 4 - February 12, 2021; approx 583 images, Sam E Blythe, Ohio / 2021-174 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1694 | VA 2-243-847 | Group Registration Published Images January 5 - February 11, 2021; approx 691 images, Perry Cucinotta, Idaho and Washington / 2021-161 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1695 | VA 2-243-866 | Group Registration Published Images January 4 - February 12, 2021; approx 290 images, Michael Zaugg, Oregon and Washington / 2021-146.[Group registration of published photographs.290 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc. |
| 1696 | VA 2-243-877 | Group Registration Published Images January 8 - February 15, 2021; approx 750 images, Jacques Cook 1 of 2, Florida / 2021-081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1697 | VA 2-243-878 | Group Registration Published Images January 4 - February 12, 2021; approx 566 images, Michael Rutt, California / 2021-145.[Group registration of published photographs.566 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc. |
| 1698 | VA 2-243-879 | Group Registration Published Images January 5 - January 7, 2021; approx 48 images, Isaiah Buchanan 2 of 2, Georgia and Alabama / 2021-080.[Group registration of published photographs.48 photographs. 2021-01-05 to 2021-01-07] | CoStar Realty Information Inc |
| 1699 | VA 2-243-886 | Group Registration Published Images January 5 - February 15, 2021; approx 524 images, Inessa Binenbaum, New York / 2021-078.[Group registration of published photographs.524 photographs. 2021-01-05 to 2021-02-15] | CoStar Realty Information Inc |
| 1700 | VA 2-243-897 | Group Registration Published Images January 4 - February 12, 2021; approx 337 images, Justin Schmidt, Illinois / 2021-121 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1701 | VA 2-243-915 | Group Registration Published Images January 5 - February 12, 2021; approx 520 images, Jim Rider, Pennsylvania / 2021-105.[Group registration of published photographs.520 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1702 | VA 2-244-031 | Group Registration Published Images January 4 - February 12, 2021; approx 436 images, Jessica Livoni, Maryland, District of Columbia, and Virginia / 2021-104.[Group registration of published photographs.436 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1703 | VA 2-244-412 | Group Registration Published Images January 4 - February 12, 2021; approx 647 images, Jeffery Palmer, Florida / 2021-096.[Group registration of published photographs.647 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1704 | VA 2-244-413 | Group Registration Published Images January 7 - February 11, 2021; approx 750 images, Jeffrey Morris 1 of 2, Colorado / 2021-097 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1705 | VA 2-244-965 | Group Registration Published Images January 2 - February 10, 2021; approx 436 images, Josh Putnam, Texas / 2021-118.[Group registration of published photographs.436 photographs. 2021-01-02 to 2021-02-10] | CoStar Realty Information Inc. |
| 1706 | VA 2-245-151 | Group Registration Published Images January 15 - February 12, 2021; approx 388 images, John Georgiadis, New Jersey / 2021-110.[Group registration of published photographs.388 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc. |
| 1707 | VA 2-245-397 | Group Registration Published Images January 5 - February 15, 2021; approx 750 images, John Ehart 1 of 2, California / 2021-109 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1708 | VA 2-245-404 | Group Registration Published Images January 8 - February 12, 2021; approx 543 images, Robert Dallas, Florida / 2021-168.[Group registration of published photographs.543 photographs. 2021-01-08 to 2021-02-12] | CoStar Realty Information Inc |
| 1709 | VA 2-245-520 | Group Registration Published Images January 4 - February 12, 2021; approx 270 images, Michael Denison, Arkansas, Texas, and Missouri / 2021-142.[Group registration of published photographs.270 photographs. 2021-01-04 to 2021-02-12] | CoStar Realty Information Inc |
| 1710 | VA 2-245-521 | Group Registration Published Images January 5 - February 12, 2021; approx 592 images, James Petrylka, Florida / 2021-085.[Group registration of published photographs.592 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1711 | VA 2-245-524 | Group Registration Published Images January 5 - February 12, 2021; approx 491 images, Jay Welker, Florida / 2021-094.[Group registration of published photographs.491 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1712 | VA 2-245-525 | Group Registration Published Images January 5 - February 12, 2021; approx 543 images, Jay Sanchez, Nevada / 2021-093.[Group registration of published photographs.543 photographs. 2021-01-05 to 2021-02-12] | CoStar Realty Information Inc |
| 1713 | VA 2-245-537 | Group Registration Published Images January 6 - February 9, 2021; approx 380 images, Mary Drost, Tennessee and Mississippi / 2021-141 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1714 | VA 2-248-327 | Group Registration Published Images February 16 - March 30, 2021; approx 531 images, Anthony Harle, Washington and Oregon / 2021-220 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1715 | VA 2-248-330 | Group Registration Published Images February 16 - March 31, 2021; approx 707 images, Anita Shin, California / 2021-218 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1716 | VA 2-248-513 | Group Registration Published Images January 6 - February 12 , 2021; approx 746 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2021-071.[Group registration of published photographs.746 photographs. 2021-01-06 to 2021-02-12] | CoStar Realty Information Inc |
| 1717 | VA 2-248-992 | Group Registration Published Images February 17 - March 31, 2021; approx 568 images, Bret Osswald, Massachusetts / 2021-230.[Group registration of published photographs.568 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |
| 1718 | VA 2-248-999 | Group Registration Published Images February 17 - March 31, 2021; approx 750 images, Christopher Lau 1 of 2, California / 2021-248.[Group registration of published photographs.750 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1719 | VA 2-249-068 | Group Registration Published Images February 16 - March 31, 2021; approx 544 images, Christiaan R Cruz, California / 2021-246.[Group registration of published photographs.544 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1720 | VA 2-249-071 | Group Registration Published Images February 16 - March 26, 2021; approx 547 images, David Jackson, California / 2021-260.[Group registration of published photographs.547 photographs. 2021-02-16 to 2021-03-26] | CoStar Realty Information Inc |
| 1721 | VA 2-249-076 | Group Registration Published Images February 18 - March 30, 2021; approx 328 images, Brian Falacienski, Florida and Alabama / 2021-231.[Group registration of published photographs.328 photographs. 2021-02-18 to 2021-03-30] | CoStar Realty Information Inc |
| 1722 | VA 2-249-077 | Group Registration Published Images March 6 - March 30, 2021; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2021-232.[Group registration of published photographs.750 photographs. 2021-03-06 to 2021-03-30] | CoStar Realty Information Inc |
| 1723 | VA 2-249-120 | Group Registration Published Images February 23 - March 30, 2021; approx 318 images, Andrew Compomizzi, Texas / 2021-213 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1724 | VA 2-249-121 | Group Registration Published Images February 21 - February 27, 2021; approx 343 images, Andrew Byrum 2 of 2, Tennessee, Georgia and Virginia / 2021-212.[Group registration of published photographs.343 photographs. 2021-02-21 to 2021-02-27] | CoStar Realty Information Inc |
| 1725 | VA 2-249-282 | Group Registration Published Images February 16 - March 29, 2021; approx 274 images, Michael Zaugg, Oregon and Washington / 2021-356 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1726 | VA 2-249-287 | Group Registration Published Images March 12 - March 26, 2021; approx 750 images, John Williams 1 of 3, Arizona / 2021-321 | CoStar Realty Information Inc |
| 1727 | VA 2-249-289 | Group Registration Published Images February 16 - March 31, 2021; approx 636 images, John Othic, Washington / 2021-320.[Group registration of published photographs.636 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1728 | VA 2-249-327 | Group Registration Published Images February 18 - March 31, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-272.[Group registration of published photographs.750 photographs. 2021-02-18 to 2021-03-31] | CoStar Realty Information Inc |
| 1729 | VA 2-249-343 | Group Registration Published Images February 16 - March 31, 2021; approx 736 images, Perry Cucinotta, Washington / 2021-370.[Group registration of published photographs.736 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1730 | VA 2-249-348 | Group Registration Published Images February 24 - March 31, 2021; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2021-371.[Group registration of published photographs.750 photographs. 2021-02-24 to 2021-03-31] | CoStar Realty Information Inc |
| 1731 | VA 2-249-385 | Group Registration Published Images February 16 - March 31, 2021; approx 550 images, Brian Sokolowski, Florida / 2021-233 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1732 | VA 2-249-425 | Group Registration Published Images February 22 - March 31, 2021; approx 547 images, Carmen Gerace, Pennsylvania and New Jersey / 2021-240.[Group registration of published photographs.547 photographs. 2021-02-22 to 2021-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1733 | VA 2-249-451 | Group Registration Published Images February 25 - March 31, 2021; approx 146 images, Chloe Miller, Oregon and Washington / 2021-243 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1734 | VA 2-249-471 | Group Registration Published Images February 17 - March 31, 2021; approx 475 images, Dale Rushing, Tennessee, Kentucky and Indiana / 2021-252.[Group registration of published photographs.475 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |
| 1735 | VA 2-249-472 | Group Registration Published Images February 16 - March 30, 2021; approx 473 images, Dan Kohler, Georgia / 2021-253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1736 | VA 2-249-483 | Group Registration Published Images February 16 - March 31, 2021; approx 539 images, David Dunn, Florida / 2021-258.[Group registration of published photographs.539 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1737 | VA 2-249-524 | Group Registration Published Images February 22 - March 31, 2021; approx 750 images, Alicia Helm 1 of 2, Virginia / 2021-208.[Group registration of published photographs.750 photographs. 2021-02-22 to 2021-03-31] | CoStar Realty Information Inc |
| 1738 | VA 2-249-525 | Group Registration Published Images February 16 - March 31, 2021; approx 525 images, Holly Routzohn, Ohio and Indiana / 2021-282.[Group registration of published photographs.525 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1739 | VA 2-249-526 | Group Registration Published Images February 21 - March 26, 2021; approx 196 images, Guadalupe Garza, Connecticut, California, Georgia, and Texas / 2021-281.[Group registration of published photographs.196 photographs. 2021-02-21 to 2021-03-26] | CoStar Realty Information Inc |
| 1740 | VA 2-249-536 | Group Registration Published Images February 17 - March 31, 2021; approx 634 images, Justin Schmidt, Illinois / 2021-330 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1741 | VA 2-249-739 | Group Registration Published Images February 17 - March 31, 2021; approx 360 images, Jason Koenig, Indiana / 2021-297 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1742 | VA 2-249-740 | Group Registration Published Images February 16 - March 31, 2021; approx 294 images, Jeff Karels, Minnesota / 2021-303.[Group registration of published photographs.294 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1743 | VA 2-249-894 | Group Registration Published Images February 22 - March 31, 2021; approx 671 images, Lars Frazer, Texas / 2021-340 | CoStar Realty Information Inc |
| 1744 | VA 2-249-915 | Group Registration Published Images February 16 - February 26, 2021; approx 284 images, Isaiah Buchanan 2 of 2, Georgia 2021-286.[Group registration of published photographs.284 photographs. 2021-02-16 to 2021-02-26] | CoStar Realty Information Inc |
| 1745 | VA 2-249-924 | Group Registration Published Images February 26 - March 30, 2021; approx 750 images, Isaiah Buchanan 1 of 2, Georgia 2021-286 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1746 | VA 2-249-932 | Group Registration Published Images February 16 - March 31, 2021; approx 347 images, Ian Fraser, New York / 2021-283.[Group registration of published photographs.347 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1747 | VA 2-250-075 | Group Registration Published Images February 17 - March 31, 2021; approx 569 images, Steven Bollman, California / 2021-394.[Group registration of published photographs.569 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1748 | VA 2-250-078 | Group Registration Published Images February 19 - March 16, 2021; approx 750 images, Stephen Flint 2 of 3, Florida / 2021-391 | CoStar Realty Information Inc |
| 1749 | VA 2-250-081 | Group Registration Published Images February 22 - March 31, 2021; approx 248 images, Stacey Rocero, Colorado / 2021-389.[Group registration of published photographs.248 photographs. 2021-02-22 to 2021-03-31] | CoStar Realty Information Inc |
| 1750 | VA 2-250-082 | Group Registration Published Images February 22 - March 31, 2021; approx 586 images, Stacey Callaway, Texas / 2021-388.[Group registration of published photographs.586 photographs. 2021-02-22 to 2021-03-31] | CoStar Realty Information Inc |
| 1751 | VA 2-250-090 | Group Registration Published Images February 25 - March 31, 2021; approx 612 images, Jeffrey Seaman, Texas / 2021-306.[Group registration of published photographs.612 photographs. 2021-02-25 to 2021-03-31] | CoStar Realty Information Inc |
| 1752 | VA 2-250-091 | Group Registration Published Images February 16 - March 31, 2021; approx 593 images, Mitch Birnbaum, Pennsylvania / 2021-359 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1753 | VA 2-250-100 | Group Registration Published Images February 23 - March 31, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1754 | VA 2-250-161 | Group Registration Published Images February 16 - March 31, 2021; approx 720 images, Richard Ebbers, Wisconsin / 2021-373 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1755 | VA 2-250-183 | Group Registration Published Images February 17 - March 31, 2021; approx 490 images, Robert W Lawton, Washington / 2021-3.[Group registration of published photographs.490 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |
| 1756 | VA 2-250-253 | Group Registration Published Images March 11 - March 31, 2021; approx 750 images, Ling Ge 1 of 3, California / 2021-346 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1757 | VA 2-250-257 | Group Registration Published Images February 18 - March 31, 2021; approx 685 images, Marc Vaughn, Florida 2021-348 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1758 | VA 2-250-265 | Group Registration Published Images February 22 - March 30, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-353 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1759 | VA 2-250-270 | Group Registration Published Images February 16 - March 31, 2021; approx 696 images, Steve Cuttler, New Jersey / 2021-392 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1760 | VA 2-250-298 | Group Registration Published Images February 26 - March 31, 2021; approx 453 images, Justin Prokop, Oklahoma / 2021-329.[Group registration of published photographs.453 photographs. 2021-02-26 to 2021-03-31] | CoStar Realty Information Inc |
| 1761 | VA 2-250-304 | Group Registration Published Images February 16 - March 31, 2021; approx 453 images, Joseph Furio, Virginia and Maryland / 2021-326.[Group registration of published photographs.453 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1762 | VA 2-250-328 | Group Registration Published Images February 16 - March 31, 2021; approx 555 images, Jonathan Coon, Massachusetts, Rhode Island and Connecticut / 2021-323 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1763 | VA 2-250-332 | Group Registration Published Images February 24 - March 31, 2021; approx 750 images, Joerg Boetel 1 of 2, California / 2021-316.[Group registration of published photographs.750 photographs. 2021-02-24 to 2021-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1764 | VA 2-252-482 | Group Registration Published Images February 16 – March 31, 2021; approx 324 images, Tyler Bolduc, Michigan / 2021-405 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1765 | VA 2-252-484 | Group Registration Published Images February 16 – March 31, 2021; approx 575 images, Vance Lessard, South Carolina and Georgia / 2021-407.[Group registration of published photographs.575 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1766 | VA 2-252-485 | Group Registration Published Images February 17 - March 31, 2021; approx 721 images, Zak Hankel, California / 2021-412.[Group registration of published photographs.721 photographs. 2021-02-17 to 2021-03-31] | CoStar Realty Information Inc |
| 1767 | VA 2-252-488 | Group Registration Published Images February 16 – March 31, 2021; approx 672 images, James Petrylka, Florida / 2021-292.[Group registration of published photographs.672 photographs. 2021-02-16 to 2021-03-31] | CoStar Realty Information Inc |
| 1768 | VA 2-252-489 | Group Registration Published Images February 18 – March 31, 2021; approx 750 images, Wesley Jimerson 1 of 2, Nevada and California / 2021-408.[Group registration of published photographs.750 photographs. 2021-02-18 to 2021-03-31] | CoStar Realty Information Inc |
| 1769 | VA 2-254-215 | Group Registration Published Images February 21 – March 31, 2021; approx 506 images, Rob Beary, Texas / 2021-376.[Group registration of published photographs.506 photographs. 2021-02-21 to 2021-03-31] | CoStar Realty Information Inc |
| 1770 | VA 2-254-963 | Group Registration Published Images February 23 – March 31, 2021; approx 750 images, Theresa Jackson 1 of 2, Virginia / 2021-397.[Group registration of published photographs. 2021-02-23 to 2021-03-31] | CoStar Realty Information Inc |
| 1771 | VA 2-256-329 | Group Registration Published Images April 7 – May 13, 2021; approx 562 images, Alicia Helm, Virginia / 2021-415.[Group registration of published photographs.562 photographs. 2021-04-07 to 2021-05-13] | CoStar Realty Information Inc |
| 1772 | VA 2-256-330 | Group Registration Published Images April 1 – May 14, 2021; approx 535 images, Alan E Battles, Pennsylvania, Ohio and West Virginia / 2021-414.[Group registration of published photographs.535 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1773 | VA 2-256-378 | Group Registration Published Images April 1 – May 14, 2021; approx 571 images, Andrew Williams, Louisiana / 2021-425 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1774 | VA 2-256-380 | Group Registration Published Images April 1 – May 14, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-426 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1775 | VA 2-256-385 | Group Registration Published Images April 2 – May 14, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-428 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1776 | VA 2-256-389 | Group Registration Published Images April 1 – May 11, 2021; approx 632 images, Anya Ivantseva, Missouri and Kansas / 2021-429 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1777 | VA 2-256-472 | Group Registration Published Images April 1 – May 14, 2021; approx 750 images, Benjamin Stephens 1 of 2, Oklahoma / 2021-433.[Group registration of published photographs.750 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1778 | VA 2-256-479 | Group Registration Published Images April 1 – May 14, 2021; approx 282 images, Carmen Gerace, New Jersey and Pennsylvania / 2021-446 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1779 | VA 2-256-489 | Group Registration Published Images April 1 - May 13, 2021; approx 750 images, Brook Wasson 1 of 2, Missouri and Kansas / 2021-442.[Group registration of published photographs.750 photographs. 2021-04-01 to 2021-05-13] | CoStar Realty Information Inc |
| 1780 | VA 2-256-580 | Group Registration Published Images April 1 - May 13, 2021; approx 382 images, Brian Lee, Oregon and Washington / 2021-440 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1781 | VA 2-256-581 | Group Registration Published Images April 1 - May 14, 2021; approx 569 images, Brian Sokolowski, Florida / 2021-441.[Group registration of published photographs.569 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1782 | VA 2-256-590 | Group Registration Published Images April 12 - May 13, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee and Georgia / 2021-420 | CoStar Realty Information Inc |
| 1783 | VA 2-256-591 | Group Registration Published Images April 8 - May 14, 2021; approx 245 images, Andrew Compomizzi, Texas / 2021-421 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1784 | VA 2-256-879 | Group Registration Published Images April 8 - May 14, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-475 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1785 | VA 2-256-976 | Group Registration Published Images April 14 - May 13, 2021; approx 750 images, Dustin Walker 1 of 2, Missouri and Illinois / 2021-472 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1786 | VA 2-256-994 | Group Registration Published Images April 1 - May 14, 2021; approx 730 images, Dale Rushing, Ohio, Kentucky, Indiana and Tennessee / 2021-458 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1787 | VA 2-256-997 | Group Registration Published Images April 1 - May 15, 2021; approx 528 images, Collin Quinlivan, New York and Connecticut / 2021-457 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1788 | VA 2-256-998 | Group Registration Published Images April 1 - May 13, 2021; approx 179 images, Dan Kohler, Georgia / 2021-459.[Group registration of published photographs.179 photographs. 2021-04-01 to 2021-05-13] | CoStar Realty Information Inc |
| 1789 | VA 2-257-001 | Group Registration Published Images April 1 - May 13, 2021; approx 358 images, Clinton Perry, California / 2021-456.[Group registration of published photographs.358 photographs. 2021-04-01 to 2021-05-13] | CoStar Realty Information Inc |
| 1790 | VA 2-257-006 | Group Registration Published Images April 1 - May 14, 2021; approx 564 images, Christopher Lau, California / 2021-454 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1791 | VA 2-257-234 | Group Registration Published Images April 1 - May 14, 2021; approx 510 images, Christiaan R Cruz, California / 2021-452 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1792 | VA 2-257-282 | Group Registration Published Images April 5 - May 13, 2021; approx 661 images, Theresa Jackson, Virginia / 2021-596 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1793 | VA 2-257-284 | Group Registration Published Images April 1 - May 12, 2021; approx 712 images, Steven Bollman, California / 2021-594.[Group registration of published photographs.712 photographs. 2021-04-01 to 2021-05-12] | CoStar Realty Information Inc |
| 1794 | VA 2-257-451 | Group Registration Published Images April 1 - May 14, 2021; approx 533 images, Stephanie McCoy, Texas / 2021-590 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1795 | VA 2-257-454 | Group Registration Published Images April 1 - May 13, 2021; approx 622 images, Stacey Callaway, Texas / 2021-588.[Group registration of published photographs.622 photographs. 2021-04-01 to 2021-05-13] | CoStar Realty Information Inc |
| 1796 | VA 2-257-463 | Group Registration Published Images April 1 - May 14, 2021; approx 454 images, Holly Routzohn, Ohio and Indiana / 2021-485 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1797 | VA 2-257-464 | Group Registration Published Images April 2 - April 2, 2021; approx 28 images, Fred Farhad Ranjbaran 2 of 2, Texas / 2021-481.[Group registration of published photographs.28 photographs. 2021-04-02 to 2021-04-02] | CoStar Realty Information Inc |
| 1798 | VA 2-257-470 | Group Registration Published Images April 2 - May 14, 2021; approx 750 images, Fred Farhad Ranjbaran 1 of 2, Texas / 2021-481 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1799 | VA 2-257-471 | Group Registration Published Images April 21 - May 13, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois / 2021-483 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1800 | VA 2-257-613 | Group Registration Published Images April 1 - May 14, 2021; approx 473 images, Tina Wood, New York / 2021-600.[Group registration of published photographs.473 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1801 | VA 2-257-660 | Group Registration Published Images April 1 - May 14, 2021; approx 597 images, Jeffrey Seaman, Texas / 2021-508 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1802 | VA 2-257-664 | Group Registration Published Images April 1 - May 14, 2021; approx 472 images, Jeffrey Siegel, New York / 2021-509 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1803 | VA 2-257-672 | Group Registration Published Images April 16 - May 14, 2021; approx 750 images, Perry Cucinotta 1 of 2, Washington / 2021-570.[Group registration of published photographs.750 photographs. 2021-04-16 to 2021-05-14] | CoStar Realty Information Inc |
| 1804 | VA 2-257-741 | Group Registration Published Images April 16 - May 14, 2021; approx 280 images, Perry Cucinotta 2 of 2, Washington / 2021-570.[Group registration of published photographs.280 photographs. 2021-04-16 to 2021-05-14] | CoStar Realty Information Inc |
| 1805 | VA 2-257-742 | Group Registration Published Images April 1 - May 14, 2021; approx 693 images, Pia Mianulli, Maryland and District of Columbia / 2021-571.[Group registration of published photographs.693 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1806 | VA 2-257-746 | Group Registration Published Images April 14 - May 13, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-573 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1807 | VA 2-257-749 | Group Registration Published Images April 5 - May 14, 2021; approx 750 images, Richard Grant 1 of 2, Florida / 2021-574 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1808 | VA 2-257-781 | Group Registration Published Images April 1 - May 14, 2021; approx 684 images, Jeremiah Unruh, California / 2021-511 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1809 | VA 2-257-786 | Group Registration Published Images April 7 - May 14, 2021; approx 750 images, John Bolling 1 of 2, California / 2021-518 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1810 | VA 2-257-796 | Group Registration Published Images April 1 - May 11, 2021; approx 201 images, Jon Fairfield, Illinois / 2021-524 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1811 | VA 2-257-802 | Group Registration Published Images April 1 - May 7, 2021; approx 750 images, Marc Vaughn 1 of 2, Florida / 2021-548 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1812 | VA 2-257-810 | Group Registration Published Images April 13 - May 13, 2021; approx 750 images, Jacques Cook 1 of 2, Florida / 2021-491 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1813 | VA 2-257-875 | Group Registration Published Images April 1 - May 15, 2021; approx 645 images, Michael Rutt, California / 2021-554.[Group registration of published photographs.645 photographs. 2021-04-01 to 2021-05-15] | CoStar Realty Information Inc |
| 1814 | VA 2-257-878 | Group Registration Published Images April 1 - May 15, 2021; approx 298 images, Michael Zaugg, Washington and Oregon / 2021-555.[Group registration of published photographs.298 photographs. 2021-04-01 to 2021-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1815 | VA 2-257-935 | Group Registration Published Images April 1 - May 14, 2021; approx 558 images, Mitch Birnbaum, New Jersey and Pennsylvania / 2021-559 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1816 | VA 2-258-008 | Group Registration Published Images April 1 - May 14, 2021; approx 563 images, Rob Beary, Texas / 2021-576 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1817 | VA 2-258-026 | Group Registration Published Images April 1 - May 14, 2021; approx 584 images, Robert W Lawton, Washington and Oregon / 2021-579 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1818 | VA 2-258-065 | Group Registration Published Images April 1 - April 27, 2021; approx 523 images, Ling Ge 2 of 2, California / 2021-546.[Group registration of published photographs.523 photographs. 2021-04-01 to 2021-04-27] | CoStar Realty Information Inc |
| 1819 | VA 2-258-100 | Group Registration Published Images April 2 - May 15, 2021; approx 528 images, Vance Lessard, South Carolina and Georgia / 2021-606 | CoStar Realty Information Inc |
| 1820 | VA 2-258-199 | Group Registration Published Images April 13 - May 13, 2021; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2021-610 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1821 | VA 2-258-254 | Group Registration Published Images April 1 - May 13, 2021; approx 295 images, Jeff Karels, Minnesota / 2021-505.[Group registration of published photographs.295 photographs. 2021-04-01 to 2021-05-13] | CoStar Realty Information Inc |
| 1822 | VA 2-258-257 | Group Registration Published Images April 1 - May 11, 2021; approx 344 images, Zak Hankel, California / 2021-611.[Group registration of published photographs.344 photographs. 2021-04-01 to 2021-05-11] | CoStar Realty Information Inc |
| 1823 | VA 2-258-262 | Group Registration Published Images April 5 - May 14, 2021; approx 750 images, Jeffrey Morris 1 of 2, Colorado / 2021-507 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1824 | VA 2-258-319 | Group Registration Published Images April 1 - May 13, 2021; approx 388 images, Timothy Dabbs, Wisconsin / 2021-599 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1825 | VA 2-258-344 | Group Registration Published Images April 1 - May 14, 2021; approx 397 images, James Petrylka, Florida / 2021-495 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1826 | VA 2-258-364 | Group Registration Published Images April 6 - May 14, 2021; approx 538 images, Jessica Livoni, Maryland, District of Columbia and Virginia / 2021-515 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1827 | VA 2-258-539 | Group Registration Published Images April 1 - May 15, 2021; approx 251 images, Jeffrey Tippett, Massachusetts, New England and Maine / 2021-510.[Group registration of published photographs.251 photographs. 2021-04-01 to 2021-05-15] | CoStar Realty Information Inc |
| 1828 | VA 2-258-548 | Group Registration Published Images April 1 - May 14, 2021; approx 626 images, Jason Koenig, Indiana / 2021-499 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1829 | VA 2-261-626 | Group Registration Published Images May 18 - June 30, 2021; approx 733 images, Alicia Helm, Virginia / 2021-617.[Group registration of published photographs.733 photographs. 2021-05-18 to 2021-06-30] | CoStar Realty Information Inc |
| 1830 | VA 2-262-321 | Group Registration Published Images May 18 - June 29, 2021; approx 660 images, John Cooley, Georgia / 2021-717 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1831 | VA 2-262-357 | Group Registration Published Images May 17 - June 30, 2021; approx 632 images, Jason Koenig, Indiana / 2021-699.[Group registration of published photographs.632 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1832 | VA 2-262-361 | Group Registration Published Images May 18 - June 30, 2021; approx 575 images, Dave Alexander, South Dakota, Minnesota, North Dakota, and Wisconsin / 2021-661.[Group registration of published photographs.575 photographs. 2021-05-18 to 2021-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1833 | VA 2-263-565 | Group Registration Published Images June 8 - June 29, 2021; approx 750 images, Isaiah Buchanan 1 of 2, Georgia and Alabama / 2021-689 | CoStar Realty Information Inc |
| 1834 | VA 2-263-568 | Group Registration Published Images May 17 - June 30, 2021; approx 661 images, Holly Routzohn, Ohio, Kentucky, West Virginia and Indiana / 2021-685 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1835 | VA 2-263-573 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Illinois, Indiana, and Iowa / 2021-684 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1836 | VA 2-263-578 | Group Registration Published Images May 17 - June 30, 2021; approx 686 images, Fred Farhad Ranjbaran, Texas / 2021-680 | CoStar Realty Information Inc |
| 1837 | VA 2-263-730 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-627 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1838 | VA 2-263-732 | Group Registration Published Images May 20 - June 30, 2021; approx 750 images, Anna Dukovich 1 of 2, Pennsylvania, New York, and Ohio / 2021-626.[Group registration of published photographs.750 photographs. 2021-05-20 to 2021-06-30] | CoStar Realty Information Inc |
| 1839 | VA 2-263-733 | Group Registration Published Images May 17 - June 29, 2021; approx 734 images, Anita Shin, California / 2021-625 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1840 | VA 2-263-827 | Group Registration Published Images May 19 - June 30, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee / 2021-620 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1841 | VA 2-264-189 | Group Registration Published Images May 20 - June 29, 2021; approx 526 images, Justin Prokop, Oklahoma and Texas / 2021-729.[Group registration of published photographs.526 photographs. 2021-05-20 to 2021-06-29] | CoStar Realty Information Inc |
| 1842 | VA 2-264-210 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, John Othic 1 of 2, Montana, Washington, Idaho, and Oregon / 2021-720 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1843 | VA 2-264-255 | Group Registration Published Images May 17 - June 30, 2021; approx 524 images, Michael Denison, Arkansas and Missouri / 2021-752.[Group registration of published photographs.524 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1844 | VA 2-264-277 | Group Registration Published Images May 19 - June 29, 2021; approx 750 images, Jonathan Coon 1 of 2, Massachusetts and Rhode Island / 2021-723.[Group registration of published photographs.750 photographs. 2021-05-19 to 2021-06-29] | CoStar Realty Information Inc |
| 1845 | VA 2-264-278 | Group Registration Published Images May 20 - June 28, 2021; approx 311 images, Jon Fairfield, Illinois and Indiana / 2021-722 | CoStar Realty Information Inc |
| 1846 | VA 2-265-342 | Group Registration Published Images May 21 - June 30, 2021; approx 720 images, Marc Vaughn, Florida / 2021-746 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1847 | VA 2-265-347 | Group Registration Published Images May 31 - June 30, 2021; approx 750 images, Ling Ge 1 of 2, California / 2021-744 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1848 | VA 2-265-351 | Group Registration Published Images May 17 - June 16, 2021; approx 578 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-740 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1849 | VA 2-265-353 | Group Registration Published Images June 16 - June 30, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-740.[Group registration of published photographs.750 photographs. 2021-06-16 to 2021-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1850 | VA 2-266-341 | Group Registration Published Images June 9 - June 30, 2021; approx 750 images, Paul Peck 1 of 2, Hawaii / 2021-7.[Group registration of published photographs.750 photographs. 2021-06-09 to 2021-06-30] | CoStar Realty Information Inc |
| 1851 | VA 2-266-344 | Group Registration Published Images May 17 - June 9, 2021; approx 686 images, Paul Peck 2 of 2, Hawaii / 2021-769 | CoStar Realty Information Inc |
| 1852 | VA 2-266-345 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Perez Folds 1 of 2, New York / 2021-771 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1853 | VA 2-266-431 | Group Registration Published Images May 17 - June 30, 2021; approx 526 images, Drew Davis, Iowa, South Dakota, and New England / 2021-668 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1854 | VA 2-266-443 | Group Registration Published Images May 17 - June 30, 2021; approx 650 images, Emilia Czader, Illinois and Indiana / 2021-675 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1855 | VA 2-266-473 | Group Registration Published Images May 17 - May 18, 2021; approx 64 images, Dale Rushing 2 of 2, Kentucky, Indiana, Ohio and Tennessee / 2021-654.[Group registration of published photographs.64 photographs. 2021-05-17 to 2021-05-18] | CoStar Realty Information Inc |
| 1856 | VA 2-266-474 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Bill Marrs 1 of 2, Delaware, Pennsylvania, New Jersey, and Maryland / 2021-632.[Group registration of published photographs.750 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1857 | VA 2-266-529 | Group Registration Published Images May 18 - June 30, 2021; approx 680 images, Dan Kohler, Georgia / 2021-656.[Group registration of published photographs.680 photographs. 2021-05-18 to 2021-06-30] | CoStar Realty Information Inc |
| 1858 | VA 2-266-531 | Group Registration Published Images May 18 - June 30, 2021; approx 510 images, Anya Ivantseva, Kansas and Missouri, / 2021-628 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1859 | VA 2-266-540 | Group Registration Published Images May 18 - June 18, 2021; approx 373 images, Dusty Walker, Illinois and Missouri / 2021-670.[Group registration of published photographs.373 photographs. 2021-05-18 to 2021-06-18] | CoStar Realty Information Inc |
| 1860 | VA 2-266-589 | Group Registration Published Images May 17 - May 20, 2021; approx 44 images, Jeremiah Unruh 2 of 2, California / 2021-710.[Group registration of published photographs.44 photographs. 2021-05-17 to 2021-05-20] | CoStar Realty Information Inc |
| 1861 | VA 2-266-590 | Group Registration Published Images May 17 - June 30, 2021; approx 497 images, Jeff Karels, Minnesota / 2021-704.[Group registration of published photographs.497 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1862 | VA 2-266-591 | Group Registration Published Images May 18 - June 30, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky, Indiana, and Tennessee / 2021-654 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1863 | VA 2-266-592 | Group Registration Published Images May 20 - June 30, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-710 | CoStar Realty Information Inc |
| 1864 | VA 2-266-594 | Group Registration Published Images May 17 - May 28, 2021; approx 345 images, Bret Osswald 2 of 2, New Hampshire and Massachusetts / 2021-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1865 | VA 2-266-604 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2021-645 | CoStar Realty Information Inc |
| 1866 | VA 2-266-845 | Group Registration Published Images May 20 - June 14, 2021; approx 723 images, Raif Fluker 2 of 2, Florida / 2021-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1867 | VA 2-266-846 | Group Registration Published Images June 14 - June 30, 2021; approx 750 images, Raif Fluker 1 of 2, Florida / 2021-774 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1868 | VA 2-266-854 | Group Registration Published Images May 26 - June 30, 2021; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2021-766 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1869 | VA 2-266-886 | Group Registration Published Images May 28 - June 30, 2021; approx 750 images, Bret Osswald 1 of 2, New Hampshire and Massachusetts / 2021-636 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1870 | VA 2-266-921 | Group Registration Published Images May 21 - June 30, 2021; approx 750 images, William Neary 1 of 2, North Carolina, South Carolina and Georgia / 2021-814 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1871 | VA 2-266-922 | Group Registration Published Images May 17- June 7, 2021; approx 701 images, Wesley Jimerson 2 of 2, California and Nevada / 2021-813 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1872 | VA 2-266-934 | Group Registration Published Images May 17 - June 29, 2021; approx 664 images, Tyler Bolduc, Michigan and Indiana / 2021-810.[Group registration of published photographs.664 photographs. 2021-05-17 to 2021-06-29] | CoStar Realty Information Inc |
| 1873 | VA 2-266-938 | Group Registration Published Images May 17 - June 30, 2021; approx 669 images, Tina Wood, New York / 2021-806.[Group registration of published photographs.669 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1874 | VA 2-266-941 | Group Registration Published Images May 17 - June 29, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2021-809 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1875 | VA 2-267-026 | Group Registration Published Images May 17 - June 30, 2021; approx 671 images, Stephanie McCoy, Texas / 2021-795.[Group registration of published photographs.671 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1876 | VA 2-267-036 | Group Registration Published Images May 21 - June 30, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-796 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1877 | VA 2-267-063 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-840 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1878 | VA 2-267-069 | Group Registration Published Images June 2 - June 30, 2021; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2021-788.[Group registration of published photographs.750 photographs. 2021-06-02 to 2021-06-30] | CoStar Realty Information Inc |
| 1879 | VA 2-267-082 | Group Registration Published Images May 17 - June 29, 2021; approx 272 images, Scott M Mason Bittinger, Wisconsin / 2021-789.[Group registration of published photographs.272 photographs. 2021-05-17 to 2021-06-29] | CoStar Realty Information Inc |
| 1880 | VA 2-267-086 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Seth Johanson 1 of 2, New England / 2021-790 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1881 | VA 2-267-101 | Group Registration Published Images May 20 - June 29, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-775 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1882 | VA 2-267-106 | Group Registration Published Images May 27 - June 30, 2021; approx 750 images, Stacey Callaway 1 of 2, Texas / 2021-793 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1883 | VA 2-267-128 | Group Registration Published Images May 16 - June 8, 2021; approx 516 images, Steve Cuttler 2 of 2, New Jersey / 2021-797 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1884 | VA 2-267-138 | Group Registration Published Images July 12 - August 12, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-832.[Group registration of published photographs.750 photographs. 2021-07-12 to 2021-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1885 | VA 2-267-139 | Group Registration Published Images July 7 - July 12, 2021; approx 93 images, Anita Shin 2 of 2, California / 2021-832.[Group registration of published photographs.93 photographs. 2021-07-07 to 2021-07-12] | CoStar Realty Information Inc |
| 1886 | VA 2-267-183 | Group Registration Published Images May 17 - June 30, 2021; approx 750 images, Rob Beary 1 of 2, Texas / 2021-778.[Group registration of published photographs.750 photographs. 2021-05-17 to 2021-06-30] | CoStar Realty Information Inc |
| 1887 | VA 2-267-185 | Group Registration Published Images May 17 - June 29, 2021; approx 588 images, Tommy Daspit, Alabama / 2021-808 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1888 | VA 2-267-196 | Group Registration Published Images July 14 - August 13, 2021; approx 750 images, Andrew Byrum 1 of 2, Tennessee / 2021-827.[Group registration of published photographs.750 photographs. 2021-07-14 to 2021-08-13] | CoStar Realty Information Inc |
| 1889 | VA 2-267-236 | Group Registration Published Images July 13 - August 11, 2021; approx 307 images, Alicia Helm, Virginia / 2021-822.[Group registration of published photographs.307 photographs. 2021-07-13 to 2021-08-11] | CoStar Realty Information Inc |
| 1890 | VA 2-267-238 | Group Registration Published Images July 6 - August 12, 2021; approx 551 images, Alex Dickerson, Colorado / 2021-821.[Group registration of published photographs.551 photographs. 2021-07-06 to 2021-08-12] | CoStar Realty Information Inc |
| 1891 | VA 2-267-273 | Group Registration Published Images July 1 - August 11, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-836.[Group registration of published photographs.750 photographs. 2021-07-01 to 2021-08-11] | CoStar Realty Information Inc |
| 1892 | VA 2-267-276 | Group Registration Published Images July 2 - August 13, 2021; approx 522 images, Andrew Williams, Mississippi and Louisiana / 2021-831.[Group registration of published photographs.522 photographs. 2021-07-02 to 2021-08-13] | CoStar Realty Information Inc |
| 1893 | VA 2-267-445 | Group Registration Published Images May 17 - June 29, 2021; approx 699 images, Douglas Wright, Michigan / 2021-667 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1894 | VA 2-267-535 | Group Registration Published Images July 22 - August 13, 2021; approx 318 images, Drew Davis 2 of 2, Iowa / 2021-871.[Group registration of published photographs.318 photographs. 2021-07-22 to 2021-08-13] | CoStar Realty Information Inc |
| 1895 | VA 2-267-536 | Group Registration Published Images July 22 - August 13, 2021; approx 750 images, Drew Davis 1 of 2, Iowa / 2021-871 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1896 | VA 2-267-537 | Group Registration Published Images July 1 - August 5, 2021; approx 195 images, Douglas Wright, Michigan / 2021-870 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1897 | VA 2-267-604 | Group Registration Published Images July 1 - July 21, 2021; approx 215 images, Dave Alexander 2 of 2, Minnesota and Wisconsin / 2021-864.[Group registration of published photographs.215 photographs. 2021-07-01 to 2021-07-21] | CoStar Realty Information Inc |
| 1898 | VA 2-267-626 | Group Registration Published Images May 20 - June 25, 2021; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2021-786 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1899 | VA 2-267-637 | Group Registration Published Images July 1 - August 12, 2021; approx 329 images, Clinton Perry, California / 2021-858.[Group registration of published photographs.329 photographs. 2021-07-01 to 2021-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1900 | VA 2-267-641 | Group Registration Published Images July 6 - August 11, 2021; approx 242 images, Collin Quinlivan, Connecticut and New York / 2021-859.[Group registration of published photographs.242 photographs. 2021-07-06 to 2021-08-11] | CoStar Realty Information Inc |
| 1901 | VA 2-267-672 | Group Registration Published Images July 2 - August 13, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky and Indiana / 2021-860 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1902 | VA 2-267-701 | Group Registration Published Images July 1 - August 15, 2021; approx 537 images, Burk Frey, Texas / 2021-847 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1903 | VA 2-267-708 | Group Registration Published Images July 6 - July 9, 2021; approx 45 images, Eileen Escarda 2 of 2, Florida / 2021-877.[Group registration of published photographs.45 photographs. 2021-07-06 to 2021-07-09] | CoStar Realty Information Inc |
| 1904 | VA 2-267-710 | Group Registration Published Images July 2 - August 12, 2021; approx 725 images, Emilia Czader, Illinois / 2021-878 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1905 | VA 2-267-711 | Group Registration Published Images July 9 - August 12, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-877 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1906 | VA 2-267-712 | Group Registration Published Images July 2 - August 11, 2021; approx 597 images, Erik Carlson, Texas / 2021-879 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1907 | VA 2-267-715 | Group Registration Published Images July 8 - August 13, 2021; approx 489 images, Ed Messenger, Connecticut and Massachusetts / 2021-876 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1908 | VA 2-267-785 | Group Registration Published Images May 17 - June 30, 2021; approx 334 images, Chris Pearce, Texas / 2021-647 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1909 | VA 2-268-039 | Group Registration Published Images July 1 - August 12, 2021; approx 139 images, Jeff Tippett, Maine, Massachusetts, and New Hampshire / 2021-907.[Group registration of published photographs.139 photographs. 2021-07-01 to 2021-08-12] | CoStar Realty Information Inc |
| 1910 | VA 2-268-066 | Group Registration Published Images July 13 - August 13, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-845 | CoStar Realty Information Inc |
| 1911 | VA 2-268-075 | Group Registration Published Images July 1 - July 27, 2021; approx 594 images, Jay Ratchford 2 of 2, Pennsylvania, New Jersey and Delaware / 2021-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1912 | VA 2-268-078 | Group Registration Published Images July 27 - August 12, 2021; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania, New Jersey and Delaware / 2021-904 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1913 | VA 2-268-083 | Group Registration Published Images July 1 - August 12, 2021; approx 641 images, Holly Routzohn, Ohio and Indiana / 2021-888 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1914 | VA 2-268-120 | Group Registration Published Images July 1 - August 13, 2021; approx 383 images, Jeff Karels, Minnesota / 2021-906.[Group registration of published photographs.383 photographs. 2021-07-01 to 2021-08-13] | CoStar Realty Information Inc |
| 1915 | VA 2-268-135 | Group Registration Published Images July 7 - August 13, 2021; approx 572 images, James Hooker, New York / 2021-895 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1916 | VA 2-268-584 | Group Registration Published Images June 11 - June 30, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-633 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1917 | VA 2-268-600 | Group Registration Published Images May 17 - June 29, 2021; approx 624 images, Clint A Bliss, Florida / 2021-651 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1918 | VA 2-268-640 | Group Registration Published Images July 2 - August 11, 2021; approx 612 images, Jeremiah Unruh, California / 2021-911 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1919 | VA 2-268-641 | Group Registration Published Images July 6 - August 13, 2021; approx 750 images, John Bolling 1 of 2, California / 2021-918 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1920 | VA 2-268-702 | Group Registration Published Images July 1 - August 13, 2021; approx 607 images, Jeffrey Siegel, New York / 2021-910 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1921 | VA 2-268-808 | Group Registration Published Images July 2 - August 13, 2021; approx 431 images, Lars Frazer, Texas / 2021-943 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1922 | VA 2-268-834 | Group Registration Published Images July 1 - August 13, 2021; approx 579 images, Katie Toth, Ohio / 2021-938.[Group registration of published photographs.579 photographs. 2021-07-01 to 2021-08-13] | CoStar Realty Information Inc |
| 1923 | VA 2-269-033 | Group Registration Published Images July 1 - August 15, 2021; approx 588 images, Justin Schmidt, Illinois / 2021-933 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1924 | VA 2-269-035 | Group Registration Published Images July 1 - August 13, 2021; approx 416 images, Justin Prokop, Oklahoma / 2021-932.[Group registration of published photographs.416 photographs. 2021-07-01 to 2021-08-13] | CoStar Realty Information Inc |
| 1925 | VA 2-269-165 | Group Registration Published Images July 1 - August 10, 2021; approx 361 images, Joseph DiBlasi, New York and New Jersey / 2021-927 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1926 | VA 2-269-170 | Group Registration Published Images July 1 - August 10, 2021; approx 439 images, Jonathan Coon, Rhode Island and Massachusetts / 2021-924 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1927 | VA 2-269-172 | Group Registration Published Images July 1 - August 12, 2021; approx 592 images, John Othic, Washington, Montana, and North Dakota / 2021-922.[Group registration of published photographs.592 photographs. 2021-07-01 to 2021-08-12] | CoStar Realty Information Inc |
| 1928 | VA 2-269-648 | Group Registration Published Images July 1 - August 13, 2021; approx 588 images, Tyler Bolduc, Michigan / 2021-1016.[Group registration of published photographs.588 photographs. 2021-07-01 to 2021-08-13] | CoStar Realty Information Inc |
| 1929 | VA 2-269-651 | Group Registration Published Images July 13 - August 13, 2021; approx 750 images, Trisha Everitt 1 of 2, Michigan / 2021-1015.[Group registration of published photographs.750 photographs. 2021-07-13 to 2021-08-13] | CoStar Realty Information Inc |
| 1930 | VA 2-269-675 | Group Registration Published Images July 1 - August 12, 2021; approx 712 images, Theresa Jackson, Virginia and North Carolina / 2021-1007 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1931 | VA 2-269-801 | Group Registration Published Images July 6 - July 18, 2021; approx 262 images, Lawrence Hiatt 2 of 2, North Carolina / 2021-945 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1932 | VA 2-269-807 | Group Registration Published Images July 18 - August 13, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-945.[Group registration of published photographs.750 photographs. 2021-07-18 to 2021-08-13] | CoStar Realty Information Inc |
| 1933 | VA 2-270-116 | Group Registration Published Images July 1 - August 13, 2021; approx 705 images, Steven Bollman, California / 2021-1005 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1934 | VA 2-270-204 | Group Registration Published Images July 1 - July 11, 2021; approx 198 images, Sherri Johnson 2 of 2, California / 2021-999 | CoStar Realty Information Inc |
| 1935 | VA 2-270-206 | Group Registration Published Images July 11 - August 13, 2021; approx 750 images, Sherri Johnson 1 of 2, California / 2021-999.[Group registration of published photographs.750 photographs. 2021-07-11 to 2021-08-13] | CoStar Realty Information Inc |
| 1936 | VA 2-270-266 | Group Registration Published Images July 9 - August 13, 2021; approx 750 images, Seth Johanson 1 of 2, New England / 2021-998 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1937 | VA 2-270-362 | Group Registration Published Images May 16 - May 28, 2021; approx 317 images, Chase Brock 2 of 2, Tennessee and Kentucky / 2021-645.[Group registration of published photographs.317 photographs. 2021-05-16 to 2021-05-28] | CoStar Realty Information Inc |
| 1938 | VA 2-270-612 | Group Registration Published Images July 2 - August 13, 2021; approx 731 images, Scott M Mason Bittinger, Wisconsin / 2021-997 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1939 | VA 2-270-614 | Group Registration Published Images July 6 - July 16, 2021; approx 266 images, Sam E Blythe 2 of 2, Ohio / 2021-994 | CoStar Realty Information Inc |
| 1940 | VA 2-270-615 | Group Registration Published Images July 16 - August 12, 2021; approx 750 images, Sam E Blythe 1 of 2, Ohio / 2021-994. [Group registration of published photographs.750 photographs. 2021-07-16 to 2021-08-12] | CoStar Realty Information Inc |
| 1941 | VA 2-270-619 | Group Registration Published Images July 6 - August 13, 2021; approx 495 images, Salil Rajan, Missouri and Illinois / 2021-992.[Group registration of published photographs.495 photographs. 2021-07-06 to 2021-08-13] | CoStar Realty Information Inc |
| 1942 | VA 2-270-624 | Group Registration Published Images July 1 - July 15, 2021; approx 226 images, Ryan Gwilliam 2 of 2, North Carolina and South Carolina / 2021-990.[Group registration of published photographs.226 photographs. 2021-07-01 to 2021-07-15] | CoStar Realty Information Inc |
| 1943 | VA 2-270-625 | Group Registration Published Images July 15 - August 12, 2021; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2021-990 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1944 | VA 2-270-635 | Group Registration Published Images July 6 - August 12, 2021; approx 505 images, Mitchell Birnbaum, Pennsylvania, Delaware and New Jersey / 2021-965 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1945 | VA 2-270-646 | Group Registration Published Images July 1 - August 13, 2021; approx 679 images, Richard Ebbers, Wisconsin / 2021-982 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1946 | VA 2-270-660 | Group Registration Published Images July 2 - August 13, 2021; approx 569 images, Perez Folds, New York / 2021-977 | CoStar Realty Information Inc |
| 1947 | VA 2-270-664 | Group Registration Published Images July 1 - July 14, 2021; approx 288 images, Paul Peck 2 of 2, Hawaii / 2021-975.[Group registration of published photographs.288 photographs. 2021-07-01 to 2021-07-14] | CoStar Realty Information Inc |
| 1948 | VA 2-270-666 | Group Registration Published Images July 14 - August 15, 2021; approx 750 images, Paul Peck 1 of 2, Hawaii / 2021-975.[Group registration of published photographs.750 photographs. 2021-07-14 to 2021-08-15] | CoStar Realty Information Inc |
| 1949 | VA 2-270-681 | Group Registration Published Images July 2 - July 9, 2021; approx 89 images, Nicholas Cassano 2 of 2, Washington and Arizona / 2021-969.[Group registration of published photographs.89 photographs. 2021-07-02 to 2021-07-09] | CoStar Realty Information Inc |
| 1950 | VA 2-270-878 | Group Registration Published Images July 12 - August 13, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1002 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1951 | VA 2-270-885 | Group Registration Published Images July 1 - August 3, 2021; approx 130 images, Zak Hankel, California / 2021-1022.[Group registration of published photographs.130 photographs. 2021-07-01 to 2021-08-03] | CoStar Realty Information Inc |
| 1952 | VA 2-271-297 | Group Registration Published Images July 12 - August 14, 2021; approx 750 images, Mike Healey 1 of 2, Texas / 2021-963 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1953 | VA 2-271-322 | Group Registration Published Images July 7 - August 13, 2021; approx 750 images, Michael Hirsch 1 of 2, California / 2021-959 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1954 | VA 2-271-324 | Group Registration Published Images July 2 - August 11, 2021; approx 446 images, Mary Drost, Mississippi and Tennessee / 2021-957.[Group registration of published photographs.446 photographs. 2021-07-02 to 2021-08-11] | CoStar Realty Information Inc |
| 1955 | VA 2-271-330 | Group Registration Published Images July 1 - August 13, 2021; approx 593 images, Michael Rutt, California / 2021-961 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1956 | VA 2-271-377 | Group Registration Published Images July 1 - August 13, 2021; approx 455 images, Michael Denison, Arkansas / 2021-958 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1957 | VA 2-271-391 | Group Registration Published Images July 12 - August 13, 2021; approx 750 images, Mark Henninger 1 of 2, Pennsylvania and New Jersey / 2021-956 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1958 | VA 2-271-821 | Group Registration Published Images July 8 - August 13, 2021; approx 750 images, Stacey Callaway 1 of 2, Texas / 2021-1000 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1959 | VA 2-271-976 | Group Registration Published Images July 1 - August 15, 2021; approx 588 images, Tyler Priola, Pennsylvania, Maryland and Virginia / 2021-1017.[Group registration of published photographs.588 photographs. 2021-07-01 to 2021-08-15] | CoStar Realty Information Inc |
| 1960 | VA 2-272-162 | Group Registration Published Images July 1 - August 13, 2021; approx 750 images, William Neary 1 of 2, North Carolina, South Carolina and Georgia / 2021-1019 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1961 | VA 2-272-170 | Group Registration Published Images July 2 - July 20, 2021; approx 479 images, Wesley Jimerson 2 of 2, Nevada and California / 2021-1018 | CoStar Realty Information Inc |
| 1962 | VA 2-273-869 | Group Registration Published Images August 16 - September 30, 2021; approx 606 images, Andrew Williams, Florida, Alabama, Louisiana and Mississippi / 2021-1032 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1963 | VA 2-273-876 | Group Registration Published Images September 2 - September 30, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-1033.[Group registration of published photographs.750 photographs. 2021-09-02 to 2021-09-30] | CoStar Information Realty Inc |
| 1964 | VA 2-273-881 | Group Registration Published Images August 18 - September 30, 2021; approx 565 images, Alex Dickerson, Colorado / 2021-1026 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1965 | VA 2-273-882 | Group Registration Published Images August 17 - September 30, 2021; approx 634 images, Alan E Battles, Pennsylvania / 2021-1025 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1966 | VA 2-273-973 | Group Registration Published Images April 1 - May 14, 2021; approx 725 images, John Othic, Washington and Oregon / 2021-522.[Group registration of published photographs.725 photographs. 2021-04-01 to 2021-05-14] | CoStar Realty Information Inc |
| 1967 | VA 2-274-027 | Group Registration Published Images August 17 - September 30, 2021; approx 553 images, Andrew Byrum, Tennessee / 2021-1030.[Group registration of published photographs.553 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 1968 | VA 2-274-591 | Group Registration Published Images August 16 - August 29, 2021; approx 415 images, Blake Bowden 2 of 2, Texas / 2021-1043.[Group registration of published photographs.415 photographs. 2021-08-16 to 2021-08-29] | CoStar Realty Information Inc |
| 1969 | VA 2-274-592 | Group Registration Published Images August 29 - September 30, 2021; approx 750 images, Blake Bowden 1 of 2, Texas / 2021-1043 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1970 | VA 2-274-593 | Group Registration Published Images August 17 - September 30, 2021; approx 572 images, Bill Marrs, Delaware and Pennsylvania / 2021-1042 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1971 | VA 2-274-609 | Group Registration Published Images August 17 - September 30, 2021; approx 405 images, Anya Ivantseva, Missouri and Kansas / 2021-1040.[Group registration of published photographs.405 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 1972 | VA 2-274-637 | Group Registration Published Images August 18 - September 30, 2021; approx 750 images, Anthony Harle 1 of 2, Washington / 2021-1038. [Group registration of published photographs.750 photographs. 2021-08-18 to 2021-09-30] | CoStar Realty Information Inc |
| 1973 | VA 2-274-638 | Group Registration Published Images August 17 - September 30, 2021; approx 390 images, Anthony Frazier, California and Texas / 2021-1037 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1974 | VA 2-274-673 | Group Registration Published Images June 15 - June 30, 2021; approx 750 images, Jay Ratchford 1 of 4, Pennsylvania, New Jersey and Delaware / 2021-701 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1975 | VA 2-274-808 | Group Registration Published Images August 18 - September 30, 2021; approx 750 images, Anna Dukovich 1 of 2, Pennsylvania and New York / 2021-1034.[Group registration of published photographs.750 photographs. 2021-08-18 to 2021-09-30] | CoStar Realty Information Inc |
| 1976 | VA 2-275-530 | Group Registration Published Images May 20 - June 30, 2021; approx 750 images, Robert W Lawton 1 of 2, Washington / 2021-782.[Group registration of published photographs.750 photographs. 2021-05-20 to 2021-06-30] | CoStar Realty Information Inc |
| 1977 | VA 2-275-581 | Group Registration Published Images August 24 - September 29, 2021; approx 750 images, Dan Kohler 1 of 2, Georgia / 2021-1063.[Group registration of published photographs.750 photographs. 2021-08-24 to 2021-09-29] | CoStar Realty Information Inc |
| 1978 | VA 2-275-635 | Group Registration Published Images August 18 - September 15, 2021; approx 307 images, Chase Brock 2 of 2, Tennessee / 2021-1054 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1979 | VA 2-275-637 | Group Registration Published Images September 15 - September 30, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee / 2021-1054 | CoStar Realty Information Inc |
| 1980 | VA 2-275-786 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Carmen Gerace 1 of 2, Pennyslvania and New Jersey / 2021-1052 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1981 | VA 2-275-812 | Group Registration Published Images August 16 - September 7, 2021; approx 640 images, Brian Sokolowski 2 of 2, Florida / 2021-1048 | CoStar Realty Information Inc |
| 1982 | VA 2-275-875 | Group Registration Published Images August 18 - September 24, 2021; approx 750 images, Bret Osswald 1 of 2, Massachusetts and New Hampshire / 2021-1046.[Group registration of published photographs.750 photographs. 2021-08-18 to 2021-09-24] | CoStar Realty Information Inc |
| 1983 | VA 2-276-376 | Group Registration Published Images August 16 - September 2, 2021; approx 460 images, Anita Shin 2 of 2, California / 2021-1033.[Group registration of published photographs.460 photographs. 2021-08-16 to 2021-09-02] | CoStar Realty Information Inc |
| 1984 | VA 2-276-469 | Group Registration Published Images September 1 -30, 2021; approx 750 images, James Leynse 1 of 2, New York and New Jersey / 2021-1095.[Group registration of published photographs.750 photographs. 2021-09-01 to 2021-09-30] | CoStar Realty Information Inc |
| 1985 | VA 2-276-471 | Group Registration Published Images August 16 - 17, 2021; approx 148 images, James Hooker, New Jersey and New York / 2021-1094.[Group registration of published photographs.148 photographs. 2021-08-16 to 2021-08-17] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 1986 | VA 2-276-565 | Group Registration Published Images August 16 - September 1, 2021; approx 703 images, Jay Ratchford 2 of 2, Pennsylvania, New Jersey, and Delaware / 2021-1102 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 1987 | VA 2-276-579 | Group Registration Published Images August 29 - September 30, 2021; approx 750 images, Holly Routzohn 1 of 2, Ohio / 2021-1086.[Group registration of published photographs.750 photographs. 2021-08-29 to 2021-09-30] | CoStar Realty Information Inc |
| 1988 | VA 2-276-622 | Group Registration Published Images September 10 - 30, 2021; approx 750 images, Gian Lorenzo Ferretti 1 of 3, Kansas and Missouri / 2021-1085 | CoStar Realty Information Inc |
| 1989 | VA 2-276-626 | Group Registration Published Images August 16 - September 30, 2021; approx 513 images, Jeff Karels, Minnesota and Wisconsin / 2021-1105.[Group registration of published photographs.513 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 1990 | VA 2-276-639 | Group Registration Published Images August 17 - September 30, 2021; approx 533 images, Evan Bracken, California / 2021-1082 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1991 | VA 2-276-643 | Group Registration Published Images August 24 - September 10, 2021; approx 750 images, Gian Lorenze Ferretti 2 of 3, Florida and Georgia / 2021-1085.[Group registration of published photographs.750 photographs. 2021-08-24 to 2021-09-10] | CoStar Realty Information Inc |
| 1992 | VA 2-276-645 | Group Registration Published Images August 23 - September 30, 2021; approx 750 images, Erik Carlson 1 of 2, Texas and Louisiana / 2021-1081 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1993 | VA 2-276-685 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Steven Bollman 1 of 2, California and Nevada / 2021-1200 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1994 | VA 2-276-686 | Group Registration Published Images August 17 - September 30, 2021; approx 750 images, Salil Rajan 1 of 2, Illinois and Missouri / 2021-1189.[Group registration of published photographs.750 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 1995 | VA 2-276-701 | Group Registration Published Images August 16 - September 30, 2021; approx 698 images, Robert Isacson, Virginia, Maryland and District of Columbia / 2021-1185.[Group registration of published photographs.698 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 1996 | VA 2-276-703 | Group Registration Published Images August 16 - September 30, 2021; approx 750 images, Katie Toth 1 of 2, Ohio / 2021-1135 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 1997 | VA 2-276-769 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Drew Davis 1 of 2, Arkansas and Iowa / 2021-1073 | CoStar Realty Information Inc |
| 1998 | VA 2-276-771 | Group Registration Published Images August 16 - August 18, 2021; approx 135 images, David Alexander 2 of 2, Minnesota and North Dakota / 2021-1066.[Group registration of published photographs.135 photographs. 2021-08-16 to 2021-08-18] | Costar Realty Information Inc. |
| 1999 | VA 2-276-772 | Group Registration Published Images August 18 - September 30, 2021; approx 750 images, David Alexander 1 of 2, Kansas and Missouri / 2021-1066.[Group registration of published photographs.750 photographs. 2021-08-18 to 2021-09-30] | CoStar Realty Information Inc. |
| 2000 | VA 2-276-774 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Eileen Escarda 1 of 2, Florida / 2021-1078 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2001 | VA 2-276-784 | Group Registration Published Images August 16 - 26, 2021; approx 302 images, Drew Davis 2 of 2, Iowa / 2021-1073 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2002 | VA 2-276-818 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Anya Ivanseva 1 of 2, Georgia, Alabama, and South Carolina / 2021-1089.[Group registration of published photographs.750 photographs. 2021-08-25 to 2021-09-30] | CoStar Realty Information Inc |
| 2003 | VA 2-278-353 | Group Registration Published Images August 16 - 25, 2021; approx 173 images, Steven Bolman 2 of 2, California / 2021-1200.[Group registration of published photographs.173 photographs. 2021-08-16 to 2021-08-25] | CoStar Realty Information Inc |
| 2004 | VA 2-278-362 | Group Registration Published Images August 16 - September 30, 2021; approx 632 images, Tyler Bolduc, Michigan / 2021-1203.[Group registration of published photographs.632 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 2005 | VA 2-278-376 | Group Registration Published Images August 16 - 27, 2021; approx 364 images, Nicholas Cassano 2 of 2, Washington / 2021-1168.[Group registration of published photographs.364 photographs. 2021-08-16 to 2021-08-27] | CoStar Realty Information Inc |
| 2006 | VA 2-278-853 | Group Registration Published Images September 2 - September 30, 2021; approx 750 images, Owen Kaufman 1 of 3, Michigan / 2021-1171.[Group registration of published photographs.750 photographs. 2021-09-02 to 2021-09-30] | CoStar Realty Information Inc |
| 2007 | VA 2-278-867 | Group Registration Published Images August 16 - September 30, 2021; approx 626 images, Michael Denison, Arkansas / 2021-1157.[Group registration of published photographs.626 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 2008 | VA 2-278-869 | Group Registration Published Images August 17 - September 30, 2021; approx 337 images, Matt Robnett, New Jersey, Pennsylvania, and Delaware / 2021-1156.[Group registration of published photographs.337 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 2009 | VA 2-278-878 | Group Registration Published Images August 16 - September 30, 2021; approx 750 images, Raif Fluker 1 of 2, Florida / 2021-1178.[Group registration of published photographs.750 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 2010 | VA 2-278-883 | Group Registration Published Images August 17 - September 30, 2021; approx 750 images, Reese Vonderschmidt 1 of 2, Kansas and Missouri / 2021-1179 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2011 | VA 2-278-931 | Group Registration Published Images September 3 - 30, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-1180 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2012 | VA 2-278-932 | Group Registration Published Images August 16 - September 3, 2021; approx 269 images, Richard Ebbers 2of 2, Wisconsin / 2021-1180.[Group registration of published photographs.269 photographs. 2021-08-16 to 2021-09-03] | CoStar Realty Information Inc |
| 2013 | VA 2-278-954 | Group Registration Published Images August 19 - September 29, 2021; approx 750 images, Jeremiah Unruh 1 of 2, California / 2021-1110 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2014 | VA 2-278-966 | Group Registration Published Images August 20 - September 30, 2021; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2021-1208.[Group registration of published photographs.750 photographs. 2021-08-20 to 2021-09-30] | CoStar Realty Information Inc |
| 2015 | VA 2-279-038 | Group Registration Published Images August 16 - 22, 2021; approx 132 images, John Cooley, Georgia / 2021-1117 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2016 | VA 2-279-040 | Group Registration Published Images August 17 - September 30, 2021; approx 381 images, Michael Zaugg, Washington and Oregon / 2021-1161 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2017 | VA 2-279-044 | Group Registration Published Images August 16 - 19, 2021; approx 144 images, Mike Healy 3 of 3, Texas / 2021-1162.[Group registration of published photographs.144 photographs. 2021-08-16 to 2021-08-19] | CoStar Realty Information Inc |
| 2018 | VA 2-279-199 | Group Registration Published Images August 18 - September 25, 2021; approx 414 images, Jeremy Wescott, Massachusetts and Rhode Island / 2021-1111 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2019 | VA 2-279-401 | Group Registration Published Images September 3 - September 30, 2021; approx 750 images, Jonathan Coon 1 of 2, Rhode Island and Massachusetts / 2021-1122 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2020 | VA 2-279-402 | Group Registration Published Images August 19 - September 29, 2021; approx 381 images, John Georgiadis, New Jersey and New York / 2021-1119.[Group registration of published photographs.381 photographs. 2021-08-19 to 2021-09-29] | CoStar Realty Information Inc |
| 2021 | VA 2-279-403 | Group Registration Published Images August 17 - September 30, 2021; approx 746 images, John Othic, Alaska, Idaho and Washington / 2021-1120.[Group registration of published photographs.746 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 2022 | VA 2-279-423 | Group Registration Published Images October 13 - November 12, 2021; approx 750 images, James Leynse 1 of 2, New Jersey and New York / 2021-1284 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2023 | VA 2-279-430 | Group Registration Published Images October 1 - November 15, 2021; approx 619 images, Holly Routzohn, Ohio / 2021-1277.[Group registration of published photographs.619 photographs. 2021-10-01 to 2021-11-15] | CoStar Realty Information Inc |
| 2024 | VA 2-279-460 | Group Registration Published Images October 22 - November 15, 2021; approx 750 images, Jay Ratchford 1 of 3, Pennsylvania, Delaware and New Jersey / 2021-1291.[Group registration of published photographs.750 photographs. 2021-10-22 to 2021-11-15] | CoStar Realty Information Inc |
| 2025 | VA 2-279-462 | Group Registration Published Images October 4 - October 5, 2021; approx 60 images, Jason Koenig 2 of 2, Indiana / 2021-1288.[Group registration of published photographs.60 photographs. 2021-10-04 to 2021-10-05] | CoStar Realty Information Inc |
| 2026 | VA 2-279-501 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, Jason Buch 1 of 2, Georgia / 2021-1286 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2027 | VA 2-279-510 | Group Registration Published Images October 1 - November 12, 2021; approx 480 images, Evan Bracken, California / 2021-1274 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2028 | VA 2-279-523 | Group Registration Published Images October 6 - November 15, 2021; approx 350 images, Andrew Nelson, Tennessee / 2021-1220 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2029 | VA 2-279-561 | Group Registration Published Images October 2 - November 12, 2021; approx 750 images, Anthony Frazier 1 of 2, California / 2021-1226 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2030 | VA 2-279-621 | Group Registration Published Images October 4 - November 15, 2021; approx 612 images, Anthony Lindsey, California / 2021-1228 .[Group registration of published photographs.612 photographs. 2021-10-04 to 2021-11-15] | CoStar Realty Information Inc |
| 2031 | VA 2-279-623 | Group Registration Published Images October 1 - November 12, 2021; approx 397 images, Anya Ivantseva, Kansas and Missouri / 2021-1229 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2032 | VA 2-279-624 | Group Registration Published Images October 5 - October 6, 2021; approx 27 images, Bret Osswald 2 of 2, Massachusetts and New Hampshire / 2021-1237.[Group registration of published photographs.27 photographs. 2021-10-05 to 2021-10-06] | CoStar Realty Information Inc |
| 2033 | VA 2-279-626 | Group Registration Published Images October 1 - November 15, 2021; approx 587 images, Burk Frey, Texas and Arizona / 2021-1241 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2034 | VA 2-279-629 | Group Registration Published Images October 1 - November 11, 2021; approx 655 images, Carmen Gerace, Pennsylvania / 2021-1243 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2035 | VA 2-279-644 | Group Registration Published Images October 8 - November 12, 2021; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2021-1245 | CoStar Realty Information Inc |
| 2036 | VA 2-279-645 | Group Registration Published Images October 5 - 8, 2021; approx 150 images, Chase Brock 2 of 2, Tennessee / 2021-1245.[Group registration of published photographs.150 photographs. 2021-10-05 to 2021-10-08] | CoStar Realty Information Inc |
| 2037 | VA 2-279-680 | Group Registration Published Images October 18 - November 15, 2021; approx 750 images, Christopher Lau 1 of 2, California / 2021-1249 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2038 | VA 2-279-703 | Group Registration Published Images October 2 - November 15, 2021; approx 669 images, David Rieck, Colorado / 2021-1261.[Group registration of published photographs.669 photographs. 2021-10-02 to 2021-11-15] | CoStar Realty Information Inc |
| 2039 | VA 2-279-715 | Group Registration Published Images October 2 - October 27, 2021; approx 279 images, Brian Lee 2 of 2, Oregon and Washington / 2021-1238.[Group registration of published photographs.279 photographs. 2021-10-02 to 2021-10-27] | CoStar Realty Information Inc |
| 2040 | VA 2-279-716 | Group Registration Published Images October 27 - November 9, 2021; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2021-1238 | CoStar Realty Information Inc |
| 2041 | VA 2-279-751 | Group Registration Published Images September 2 - September 30, 2021; approx 144 images, Anita Shin 2 of 2, California / 2021-1222.[Group registration of published photographs.144 photographs. 2021-09-02 to 2021-09-30] | CoStar Realty Information Inc |
| 2042 | VA 2-279-765 | Group Registration Published Images October 19 - October 19, 2021; approx 693 images, Andrew Byrum, Virginia and Tennessee / 2021-1219.[Group registration of published photographs.693 photographs. 2021-10-19 to 2021-10-19] | CoStar Realty Information Inc |
| 2043 | VA 2-279-790 | Group Registration Published Images October 1 - November 15, 2021; approx 644 images, Alan E Battles, Pennsylvania, New York and West Virginia / 2021-1213 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2044 | VA 2-279-828 | Group Registration Published Images October 1 - November 12, 2021; approx 451 images, Collin Quinlivan, Connecticut, New York, Massachusetts, and Pennsylvania / 2021-1251.[Group registration of published photographs.451 photographs. 2021-10-01 to 2021-11-12] | CoStar Realty Information Inc |
| 2045 | VA 2-279-831 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, Dale Rushing 1 of 2, Kentucky and Illinois / 2021-1253 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2046 | VA 2-279-841 | Group Registration Published Images August 16 - September 30, 2021; approx 618 images, Mary Drost, Arkansas, Tennessee and Mississippi / 2021-1155 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2047 | VA 2-280-013 | Group Registration Published Images September 8 - September 30, 2021; approx 750 images, Lia Huemoeller 1 of 2, Minnesota / 2021-1147.[Group registration of published photographs.750 photographs. 2021-09-08 to 2021-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2048 | VA 2-280-015 | Group Registration Published Images August 18 - September 8, 2021; approx 401 images, Lia Huemoeller 2 of 2, Minnesota / 2021-1147.[Group registration of published photographs.401 photographs. 2021-08-18 to 2021-09-08] | CoStar Realty Information Inc |
| 2049 | VA 2-280-017 | Group Registration Published Images August 16 - 24, 2021; approx 172 images, Linda Jaquez 2 of 2, Colorado / 2021-1148.[Group registration of published photographs.172 photographs. 2021-08-16 to 2021-08-24] | CoStar Realty Information Inc |
| 2050 | VA 2-280-020 | Group Registration Published Images August 17 - 31, 2021; approx 601 images, Ling Ge 2 of 2, California / 2021-1149.[Group registration of published photographs.601 photographs. 2021-08-17 to 2021-08-31] | CoStar Realty Information Inc |
| 2051 | VA 2-280-021 | Group Registration Published Images August 26 - September 30, 2021; approx 750 images, Sherri Johnson 1 of 2, California / 2021-1195 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2052 | VA 2-280-024 | Group Registration Published Images August 26 - September 29, 2021; approx 750 images, Justin Prokop 1 of 2, Oklahoma and Missouri / 2021-1130.[Group registration of published photographs.750 photographs. 2021-08-26 to 2021-09-29] | CoStar Realty Information Inc. |
| 2053 | VA 2-280-028 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Kate Wichlinski 1 of 2, Maryland, Viginia and District of Columbia / 2021-1133 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2054 | VA 2-280-029 | Group Registration Published Images August 20 - 26, 2021; approx 342 images, Justin Prokop 2 of 2, Oklahoma / 2021-1130 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2055 | VA 2-280-036 | Group Registration Published Images August 23 - September 29, 2021; approx 750 images, Seth Johanson 1 of 2, Iowa and Nebraska / 2021-1194 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2056 | VA 2-280-040 | Group Registration Published Images August 16 - September 30, 2021; approx 747 images, Scott M Mason Bittinger, Wisconsin and Illinois / 2021-1193 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2057 | VA 2-280-042 | Group Registration Published Images August 16, 2021; approx 159 images, Sam E Blythe 3 of 3, Ohio / 2021-1191.[Group registration of published photographs.159 photographs. 2021-08-16 to 2021-08-16] | CoStar Realty Information Inc |
| 2058 | VA 2-280-048 | Group Registration Published Images September 8 - 30, 2021; approx 750 images, Sam E Blythe 1 of 3, Ohio / 2021-1191 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2059 | VA 2-280-064 | Group Registration Published Images September 8 - 30, 2021; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2021-1145 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2060 | VA 2-280-072 | Group Registration Published Images August 16 - September 30, 2021; approx 693 images, Kyle Aiken, Utah / 2021-1142.[Group registration of published photographs.693 photographs. 2021-08-16 to 2021-09-30] | CoStar Realty Information Inc |
| 2061 | VA 2-280-092 | Group Registration Published Images August 25 - September 30, 2021; approx 750 images, Justin Schmidt 1 of 2, Illinois and Indiana / 2021-1131 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2062 | VA 2-281-119 | Group Registration Published Images October 1 - November 10, 2021; approx 673 images, Justin Prokop, Oklahoma / 2021-1317.[Group registration of published photographs.673 photographs. 2021-10-01 to 2021-11-10] | CoStar Realty Information Inc |
| 2063 | VA 2-281-195 | Group Registration Published Images October 13 - November 15, 2021; approx 750 images, Jonathan Coon 1 of 2, Massachusetts and Rhode Island / 2021-1309 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2064 | VA 2-281-223 | Group Registration Published Images October 4 - November 12, 2021; approx 720 images, John Othic, Washington / 2021-1306. [Group registration of published photographs.720 photographs. 2021-10-04 to 2021-11-12] | CoStar Realty Information Inc |
| 2065 | VA 2-281-340 | Group Registration Published Images October 9 - November 15, 2021; approx 448 images, Jeremy Wescott, Massachusetts / 2021-1299 | CoStar Realty Information Inc |
| 2066 | VA 2-281-347 | Group Registration Published Images October 4 - November 15, 2021; approx 377 images, Jeff Karels, Minnesota / 2021-1294 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2067 | VA 2-281-351 | Group Registration Published Images October 5 - October 22, 2021; approx 750 images, Jay Ratchford 2 of 3, Pennsylvania, Delaware and New Jersey / 2021-1291 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2068 | VA 2-281-352 | Group Registration Published Images October 1 - October 13, 2021; approx 345 images, James Leynse 2 of 2, New Jersey and New York / 2021-1284.[Group registration of published photographs.345 photographs. 2021-10-01 to 2021-10-13] | CoStar Realty Information Inc |
| 2069 | VA 2-281-354 | Group Registration Published Images October 7 - November 15, 2021; approx 750 images, Jacob Shelby 1 of 2, Louisiana and Texas / 2021-1282 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2070 | VA 2-281-357 | Group Registration Published Images October 4 - November 15, 2021; approx 736 images, Isaiah Buchanan, Georgia / 2021-1279.[Group registration of published photographs.736 photographs. 2021-10-04 to 2021-11-15] | CoStar Realty Information Inc |
| 2071 | VA 2-281-359 | Group Registration Published Images October 6 - November 15, 2021; approx 750 images, David Alexander 1 of 2, Minnesota, North Dakota and Wisconsin / 2021-1258.[Group registration of published photographs.750 photographs. 2021-10-06 to 2021-11-15] | CoStar Realty Information Inc. |
| 2072 | VA 2-283-136 | Group Registration Published Images August 17 - September 30, 2021; approx 750 images, Paul Peck 1 of 2, Hawaii / 2021-1174.[Group registration of published photographs.750 photographs. 2021-08-17 to 2021-09-30] | CoStar Realty Information Inc |
| 2073 | VA 2-283-801 | Group Registration Published Images October 5 - November 15, 2021; approx 750 images, Nathaniel-Mark Bernardo, California / 2021-1354.[Group registration of published photographs.750 photographs. 2021-10-05 to 2021-11-15] | CoStar Realty Information Inc. |
| 2074 | VA 2-283-990 | Group Registration Published Images October 4 - 25, 2021; approx 750 images, Mike Healey 2 of 3, Texas / 2021-1349.[Group registration of published photographs.750 photographs. 2021-10-04 to 2021-10-25] | CoStar Realty Information Inc. |
| 2075 | VA 2-283-994 | Group Registration Published Images October 25 - November 15, 2021; approx 750 images, Mike Healey 1 of 3, Texas / 2021-1349.[Group registration of published photographs.750 photographs. 2021-10-25 to 2021-11-15] | CoStar Realty Information Inc. |
| 2076 | VA 2-283-997 | Group Registration Published Images October 1 - November 11, 2021; approx 427 images, Michael Zaugg, Oregon and Washington / 2021-1348.[Group registration of published photographs.427 photographs. 2021-10-01 to 2021-11-11] | CoStar Realty Information Inc. |
| 2077 | VA 2-284-001 | Group Registration Published Images October 4 - 6, 2021; approx 208 images, Michael Hirsch 2 of 2, California / 2021-1345.[Group registration of published photographs.208 photographs. 2021-10-04 to 2021-10-06] | CoStar Realty Information Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2078 | VA 2-284-005 | Group Registration Published Images October 1 - November 15, 2021; approx 594 images, Michael Denison, Arkansas and Missouri / 2021-1344 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2079 | VA 2-284-008 | Group Registration Published Images October 3 - November 15, 2021; approx 503 images, Matt Robnett, New York and Pennsylvania / 2021-1343 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2080 | VA 2-284-012 | Group Registration Published Images October 5 - November 15, 2021; approx 608 images, Mary Drost, Tennessee and Mississippi / 2021-1342.[Group registration of published photographs.608 photographs. 2021-10-05 to 2021-11-15] | CoStar Realty Information Inc. |
| 2081 | VA 2-284-048 | Group Registration Published Images October 7 - November 14, 2021; approx 671 images, Leila Sally, Florida / 2021-1333 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2082 | VA 2-284-062 | Group Registration Published Images October 1 - November 15, 2021; approx 572 images, Kris Walker, Indiana and Michigan / 2021-1327 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2083 | VA 2-284-079 | Group Registration Published Images October 1 - November 15, 2021; approx 555 images, Karl Brewick, Colorado / 2021-1319.[Group registration of published photographs.555 photographs. 2021-10-01 to 2021-11-15] | CoStar Realty Information Inc |
| 2084 | VA 2-284-188 | Group Registration Published Images October 1 - November 15, 2021; approx 640 images, Justin Schmidt, Illinois / 2021-1318 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2085 | VA 2-284-693 | Group Registration Published Images October 1 - October 25, 2021; approx 578 images, Zach Lipp 2 of 2, Illinois / 2021-1404.[Group registration of published photographs.578 photographs. 2021-10-01 to 2021-10-25] | CoStar Realty Information Inc |
| 2086 | VA 2-284-957 | Group Registration Published Images October 4 - November 15, 2021; approx 698 images, Ryan Gwilliam, North Carolina and South Carolina / 2021-1376.[Group registration of published photographs.698 photographs. 2021-10-04 to 2021-11-15] | CoStar Realty Information Inc. |
| 2087 | VA 2-284-958 | Group Registration Published Images October 18 - November 12, 2021; approx 750 images, Rodrigo Betancor, Delaware, Maryland, and Pennsylvania / 2021-1375 | CoStar Realty Information Inc |
| 2088 | VA 2-284-975 | Group Registration Published Images October 1 - November 15, 2021; approx 629 images, Richard Grant, Florida / 2021-1370 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2089 | VA 2-284-978 | Group Registration Published Images October 15 - November 15, 2021; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2021-1369 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2090 | VA 2-285-116 | Group Registration Published Images October 3 - November 11, 2021; approx 539 images, Tommy Daspit, Alabama and Mississippi / 2021-1397 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2091 | VA 2-285-296 | Group Registration Published Images October 4 - October 27, 2021; approx 750 images, Trisha Everitt 2 of 3, Michigan and Ohio / 2021-1399 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2092 | VA 2-285-313 | Group Registration Published Images October 4 - November 15, 2021; approx 739 images, William Neary, North Carolina, South Carolina and Georgia / 2021-1403.[Group registration of published photographs.739 photographs. 2021-10-04 to 2021-11-15] | CoStar Realty Information Inc |
| 2093 | VA 2-285-315 | Group Registration Published Images October 1 - November 15, 2021; approx 659 images, Perez Folds, New York / 2021-1362 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2094 | VA 2-285-363 | Group Registration Published Images October 4 - November 15, 2021; approx 647 images, Salil Rajan, New Yok, Illinois and Missouri / 2021-205.[Group registration of published photographs.647 photographs. 2021-10-04 to 2021-11-15] | CoStar Realty Information Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2095 | VA 2-285-447 | Group Registration Published Images October 7 - November 15, 2021; approx 750 images, Samuel Evans 1 of 2, California / 2021-1381.[Group registration of published photographs.750 photographs. 2021-10-07 to 2021-11-15] | CoStar Realty Information Inc |
| 2096 | VA 2-285-487 | Group Registration Published Images October 1 - November 12, 2021; approx 730 images, Seth Johanson, Nebraska and South Dakota / 2021-1383 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2097 | VA 2-285-677 | Group Registration Published Images October 6 - November 12, 2021; approx 750 images, Richard Waltermath 1 of 2, Kansas and Oklahoma / 2021-1371.[Group registration of published photographs.750 photographs. 2021-10-06 to 2021-11-12] | CoStar Realty Information Inc. |
| 2098 | VA 2-285-684 | Group Registration Published Images October 8 - November 11, 2021; approx 750 images, Paul Winner 1 of 2, California / 2021-1361.[Group registration of published photographs.750 photographs. 2021-10-08 to 2021-11-11] | CoStar Realty Information Inc. |
| 2099 | VA 2-285-687 | Group Registration Published Images October 8 - November 12, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1386 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2100 | VA 2-287-397 | Group Registration Published Images November 16 - December 27, 2021; approx 140 images, Carlos Monsalve, Florida and Georgia / 2021-1437.[Group registration of published photographs.140 photographs. 2021-11-16 to 2021-12-27] | CoStar Realty Information Inc |
| 2101 | VA 2-287-400 | Group Registration Published Images November 24 - December 31, 2021; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2021-1435 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2102 | VA 2-287-406 | Group Registration Published Images November 16 - December 22, 2021; approx 152 images, Bill Marrs, Delaware and Pennsylvania / 2021-1430 | CoStar Realty Information Inc |
| 2103 | VA 2-287-410 | Group Registration Published Images November 17 - December 31, 2021; approx 548 images, Anya Ivantseva, Missouri, Kansas and Virginia / 2021-1426.[Group registration of published photographs.548 photographs. 2021-11-17 to 2021-12-31] | CoStar Realty Information Inc |
| 2104 | VA 2-287-412 | Group Registration Published Images November 16 - December 30, 2021; approx 485 images, Anthony Lindsey, California / 2021-1425.[Group registration of published photographs.485 photographs. 2021-11-16 to 2021-12-30] | CoStar Realty Information Inc |
| 2105 | VA 2-287-413 | Group Registration Published Images November 22 - December 22, 2021; approx 581 images, Anthony Harle, Washington / 2021-1424.[Group registration of published photographs.581 photographs. 2021-11-22 to 2021-12-22] | CoStar Realty Information Inc |
| 2106 | VA 2-287-415 | Group Registration Published Images November 16 - December 23, 2021; approx 663 images, Anthony Frazier, California 2021-1423 | CoStar Realty Information Inc |
| 2107 | VA 2-287-450 | Group Registration Published Images November 29 - December 29, 2021; approx 750 images, Anita Shin 1 of 2, California / 2021-1419 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2108 | VA 2-287-522 | Group Registration Published Images November 16 - December 23, 2021; approx 628 images, Alan E Battles, Pennsylvania / 2021-1411 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2109 | VA 2-287-546 | Group Registration Published Images October 3 - November 15, 2021; approx 647 images, Scott M Mason Bittinger, Wisconsin 2021-1382 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2110 | VA 2-290-856 | Group Registration Published Images November 16 - November 30, 2021; approx 316 images, Chase Brock 2 of 2, Tennessee, Kentucky and Illinois / 2021-1441 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2111 | VA 2-290-912 | Group Registration Published Images November 18 - December 1, 2021; approx 256 images, Drew Davis 2 of 2, Iowa / 2021-1461.[Group registration of published photographs.256 photographs. 2021-11-18 to 2021-12-01] | CoStar Realty Information Inc |
| 2112 | VA 2-290-917 | Group Registration Published Images November 17 - December 30, 2021; approx 750 images, Erik Carlson, Texas / 2021-1468 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2113 | VA 2-290-918 | Group Registration Published Images November 16 - December 30, 2021; approx 688 images, Evan Bracken, California / 2021-1469 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2114 | VA 2-290-926 | Group Registration Published Images November 17 - December 31, 2021; approx 595 images, Holly Routzohn, Ohio / 2021-1474 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2115 | VA 2-290-928 | Group Registration Published Images November 16 - December 30, 2021; approx 577 images, Isaiah Buchanan, Georgia / 2021-1476 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2116 | VA 2-290-930 | Group Registration Published Images November 23 - December 29, 2021; approx 750 images, Jacob Shelby 1 of 2, Texas / 2021-1478.[Group registration of published photographs.750 photographs. 2021-11-23 to 2021-12-29] | CoStar Realty Information Inc |
| 2117 | VA 2-290-936 | Group Registration Published Images November 16 - December 29, 2021; approx 75 images, Janel Herrera, Texas and New Mexico / 2021-1482.[Group registration of published photographs.75 photographs. 2021-11-16 to 2021-12-29] | CoStar Realty Information Inc |
| 2118 | VA 2-290-937 | Group Registration Published Images November 16 - December 30, 2021; approx 696 images, Jason Buch, Georgia / 2021-1483.[Group registration of published photographs.696 photographs. 2021-11-16 to 2021-12-30] | CoStar Realty Information Inc |
| 2119 | VA 2-290-968 | Group Registration Published Images November 29 - December 29, 2021; approx 750 images 1 of 2, Owen Kaufman 1 of 2, Michigan / 2021-1558 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2120 | VA 2-290-969 | Group Registration Published Images November 23 - December 30, 2021; approx 284 images, Joseph Palacios, California / 2021-1514.[Group registration of published photographs.284 photographs. 2021-11-23 to 2021-12-30] | CoStar Realty Information Inc |
| 2121 | VA 2-291-021 | Group Registration Published Images November 22 - December 30, 2021; approx 750 images, Stephen Flint 1 of 2, Florida / 2021-1586 | CoStar Realty Information Inc |
| 2122 | VA 2-291-040 | Group Registration Published Images November 24 - December 23, 2021; approx 750 images, William Neary 1 of 2, South Carolina, Georgia and North Carolina / 2021-1604.[Group registration of published photographs.750 photographs. 2021-11-24 to 2021-12-23] | CoStar Realty Information Inc |
| 2123 | VA 2-291-058 | Group Registration Published Images November 30 - December 30, 2021; approx 750 images, Steven Bollman 1 of 2, California and Nevada / 2021-1589 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2124 | VA 2-291-066 | Group Registration Published Images December 10 - December 31, 2021; approx 750 images, Sherri Johnson 1 of 2, California / 2021-1584.[Group registration of published photographs.750 photographs. 2021-12-10 to 2021-12-31] | CoStar Realty Information Inc |
| 2125 | VA 2-291-069 | Group Registration Published Images November 16 - December 30, 2021; approx 546 images, Scott M Mason Bittinger, Wisconsin / 2021-1582.[Group registration of published photographs.546 photographs. 2021-11-16 to 2021-12-30] | CoStar Realty Information Inc |
| 2126 | VA 2-291-072 | Group Registration Published Images November 22 - December 30, 2021; approx 750 images, Samuel Evans 1 of 2, California / 2021-1580 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2127 | VA 2-291-197 | Group Registration Published Images November 16 - December 31, 2021; approx 554 images, Collin Quinlivan, Connecticut and New York / 2021-1448 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2128 | VA 2-291-204 | Group Registration Published Images November 18 - December 30, 2021; approx 408 images, Christopher Montagne-Waggoner, California and Virginia / 2021-1446.[Group registration of published photographs.408 photographs. 2021-11-18 to 2021-12-30] | CoStar Realty Information Inc |
| 2129 | VA 2-291-259 | Group Registration Published Images December 3 - December 30, 2021; approx 750 images, Lawrence Hiatt 1 of 3, North Carolina / 2021-1531.[Group registration of published photographs.750 photographs. 2021-12-03 to 2021-12-30] | CoStar Realty Information Inc |
| 2130 | VA 2-291-273 | Group Registration Published Images November 16 - December 7, 2021; approx 602 images, Mike Healey 2 of 2, Texas and Lousiana / 2021-1547.[Group registration of published photographs.602 photographs. 2021-11-16 to 2021-12-07] | CoStar Realty Information Inc |
| 2131 | VA 2-291-275 | Group Registration Published Images November 18 - December 28, 2021; approx 247 images, Michael Zaugg, Washington and Oregon / 2021-1548.[Group registration of published photographs.247 photographs. 2021-11-18 to 2021-12-28] | CoStar Realty Information Inc |
| 2132 | VA 2-291-289 | Group Registration Published Images November 16 - December 30, 2021; approx 551 images, Dale Rushing, Kentucky and Indiana / 2021-1450. [Group registration of published photographs.551 photographs. 2021-11-16 to 2021-12-30] | CoStar Realty Information Inc |
| 2133 | VA 2-291-292 | Group Registration Published Images November 17 - December 22, 2021; approx 405 images, Dan Kohler, Georgia / 2021-1451 .[Group registration of published photographs.405 photographs. 2021-11-17 to 2021-12-22] | CoStar Realty Information Inc |
| 2134 | VA 2-291-305 | Group Registration Published Images November 16 - December 23, 2021; approx 472 images, David Alexander, Minnesota / 2021-1455 | CoStar Realty Information Inc |
| 2135 | VA 2-291-310 | Group Registration Published Images December 1 - December 28, 2021; approx 750 images, Drew Davis 1 of 2, Iowa / 2021-1461.[Group registration of published photographs.750 photographs. 2021-12-01 to 2021-12-28] | CoStar Realty Information Inc |
| 2136 | VA 2-291-316 | Group Registration Published Images November 24 - December 30, 2021; approx 750 images, Emilia Czader 1 of 2, Illinois / 2021-1466.[Group registration of published photographs.750 photographs. 2021-11-24 to 2021-12-30] | CoStar Realty Information Inc |
| 2137 | VA 2-291-318 | Group Registration Published Images November 17 - December 17, 2021; approx 592 images, Richard Grant, Florida / 2021-1569 .[Group registration of published photographs.592 photographs. 2021-11-17 to 2021-12-17] | CoStar Realty Information Inc |
| 2138 | VA 2-291-320 | Group Registration Published Images November 16 - December 3, 2021; approx 688 images, Richard Ebbers 2 of 2, Wisconsin / 2021-1568 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2139 | VA 2-291-386 | Group Registration Published Images November 16 - December 28, 2021; approx 750 images, Matt Robnett 1 of 2, Pennsylvania and New Jersey / 2021-1543 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2140 | VA 2-291-401 | Group Registration Published Images November 16 - December 21, 2021; approx 191 images, Jeff Karels, Minnesota / 2021-1491.[Group registration of published photographs.191 photographs. 2021-11-16 to 2021-12-21] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2141 | VA 2-291-551 | Group Registration Published Images November 16 - December 30, 2021; approx 750 images, Lia Huemoeller 1 of 2, Minnesota / 2021-1534.[Group registration of published photographs.750 photographs. 2021-11-16 to 2021-12-30] | CoStar Realty Information Inc |
| 2142 | VA 2-291-556 | Group Registration Published Images November 16 - December 15, 2021; approx 403 images, Lars Frazier, Texas / 2021-1529.[Group registration of published photographs.403 photographs. 2021-11-16 to 2021-12-15] | CoStar Realty Information Inc |
| 2143 | VA 2-291-600 | Group Registration Published Images November 17 - December 30, 2021; approx 444 images, Kris Walker, Indiana and Michigan / 2021-1526 | CoStar Realty Information Inc |
| 2144 | VA 2-291-604 | Group Registration Published Images November 16 - November 17, 2021; approx 15 images, Justin Schmidt 2 of 2, Illinois / 2021-1518.[Group registration of published photographs.15 photographs. 2021-11-17 to 2021-11-17] | CoStar Realty Information Inc |
| 2145 | VA 2-291-684 | Group Registration Published Images November 16 - December 30, 2021; approx 208 images, Jeff Tippett, New Hampshire, Massachusetts and Maine / 2021-1492 | CoStar Realty Information Inc |
| 2146 | VA 2-291-834 | Group Registration Published Images November 16 - November 23, 2021; approx 178 images, Jeremiah Unruh 2 of 2, California / 2021-1496.[Group registration of published photographs.178 photographs. 2021-11-16 to 2021-11-23] | CoStar Realty Information Inc |
| 2147 | VA 2-291-945 | Group Registration Published Images November 19 - December 23, 2021; approx 750 images, Jon Puckett 1 of 2, South Carolina / 2021-1507.[Group registration of published photographs.750 photographs. 2021-11-19 to 2021-12-23] | CoStar Realty Information Inc |
| 2148 | VA 2-293-841 | Group Registration Published Images January 5 - February 15, 2022; approx 433 images, Collin Quinlivan, Connecticut and New York / 2022-040 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2149 | VA 2-294-104 | Group Registration Published Images January 14 - February 15, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-033 | CoStar Realty Information Inc |
| 2150 | VA 2-294-117 | Group Registration Published Images January 6 - February 15, 2022; approx 750 images, Charlotte Alvey 1 of 2, North Carolina / 2022-032.[Group registration of published photographs.750 photographs. 2022-01-06 to 2022-02-15] | CoStar Realty Information Inc |
| 2151 | VA 2-294-173 | Group Registration Published Images January 3 - February 14, 2022; approx 429 images, Carlos Monsalve, Florida and Georgia / 2022-030.[Group registration of published photographs.429 photographs. 2022-01-03 to 2022-02-14] | CoStar Realty Information Inc |
| 2152 | VA 2-294-178 | Group Registration Published Images January 1 - February 15, 2022; approx 386 images, Brian Sokolowski, Florida / 2022-027.[Group registration of published photographs.386 photographs. 2022-01-01 to 2022-02-15] | CoStar Realty Information Inc |
| 2153 | VA 2-294-215 | Group Registration Published Images January 2 - February 11, 2022; approx 628 images, Anya Ivantseva, Missouri, Kansas, Illinois, Iowa / 2022-018.[Group registration of published photographs.628 photographs. 2022-01-02 to 2022-02-11] | CoStar Realty Information Inc |
| 2154 | VA 2-294-218 | Group Registration Published Images January 2 - February 11, 2022; approx 602 images, Anthony Lindsey, California / 2022-017.[Group registration of published photographs.602 photographs. 2022-01-02 to 2022-02-11] | CoStar Realty Information Inc |
| 2155 | VA 2-294-319 | Group Registration Published Images January 12 - February 15, 2022; approx 750 images, Anita Shin 1 of 2, California / 2022-011 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2156 | VA 2-294-362 | Group Registration Published Images January 3 - February 15, 2022; approx 750 images, Andrew Byrum 1 of 2, Tennessee and Georgia / 2022-007.[Group registration of published photographs.750 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2157 | VA 2-294-597 | Group Registration Published Images January 3 - 14, 2022; approx 514 images, Jay Ratchford 2 of 2, Pennsylvania / 2022-078.[Group registration of published photographs.514 photographs. 2022-01-03 to 2022-01-14] | CoStar Realty Information Inc |
| 2158 | VA 2-294-600 | Group Registration Published Images January 3 - February 15, 2022; approx 642 images, Jason Koenig, Indiana / 2022-077.[Group registration of published photographs.642 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2159 | VA 2-294-611 | Group Registration Published Images January 4 - 12, 2022; approx 97 images, Jason Buch 2 of 2, Georgia / 2022-075.[Group registration of published photographs.97 photographs. 2022-01-04 to 2022-01-12] | CoStar Realty Information Inc |
| 2160 | VA 2-294-671 | Group Registration Published Images January 3 - February 15, 2022; approx 498 images, Ed Messenger, Connecticut and Massachusetts / 2022-057.[Group registration of published photographs.498 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2161 | VA 2-294-674 | Group Registration Published Images January 11 - February 15, 2022; approx 750 images, James Leynse 1 of 2, New York and New Jersey / 2022-073 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2162 | VA 2-294-688 | Group Registration Published Images January 13 - February 15, 2022; approx 750 images, James Hooker 1 of 2, New Jersey and New York / 2022-072 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2163 | VA 2-294-705 | Group Registration Published Images January 14 - February 14, 2022; approx 520 images, Anthony Harle, Washington / 2022-016.[Group registration of published photographs.520 photographs. 2022-01-14 to 2022-02-14] | CoStar Realty Information Inc |
| 2164 | VA 2-294-782 | Group Registration Published Images January 3 - February 15, 2022; approx 662 images, Isaiah Buchanan, Georgia and Alabama / 2022-068.[Group registration of published photographs.662 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2165 | VA 2-294-952 | Group Registration Published Images January 7 - February 15, 2022; approx 493 images, Evan Bracken, California / 2022-061 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2166 | VA 2-295-003 | Group Registration Published Images January 6 - February 12, 2022; approx 522 images, David Rieck, Colorado / 2022-050 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2167 | VA 2-295-074 | Group Registration Published Images January 17 - February 15, 2022; approx 750 images, Jeremiah Unruh 1 of 2, California / 2022-086.[Group registration of published photographs.750 photographs. 2022-01-17 to 2022-02-15] | CoStar Realty Information Inc |
| 2168 | VA 2-295-077 | Group Registration Published Images January 10 - February 15, 2022; approx 750 images, John Bolling 1 of 2, California / 2022-092.[Group registration of published photographs.750 photographs. 2022-01-10 to 2022-02-15] | CoStar Realty Information Inc |
| 2169 | VA 2-295-095 | Group Registration Published Images January 5 - February 14, 2022; approx 253 images, Jeremy Wescott, Massachusetts and Rhode Island / 2022-087.[Group registration of published photographs.253 photographs. 2022-01-05 to 2022-02-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2170 | VA 2-295-098 | Group Registration Published Images January 4 - February 14, 2022; approx 514 images, Jessica Livoni, Washington DC and Maryland / 2022-089.[Group registration of published photographs.514 photographs. 2022-01-04 to 2022-02-14] | CoStar Realty Information Inc |
| 2171 | VA 2-295-265 | Group Registration Published Images January 10 - February 15, 2022; approx 584 images, Homero Gonzalez, Texas / 2022-067 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2172 | VA 2-295-376 | Group Registration Published Images January 5 - February 10, 2022; approx 463 images, Linda Jaquez, Colorado / 2022-126 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2173 | VA 2-295-377 | Group Registration Published Images January 3 - 11, 2022; approx 109 images, Lia Huemoeller 2 of 2, Minnesota and Wisconsin / 2022-125.[Group registration of published photographs.109 photographs. 2022-01-03 to 2022-01-11] | CoStar Realty Information Inc |
| 2174 | VA 2-295-380 | Group Registration Published Images January 11 - February 3, 2022; approx 750 images, Lia Huemoeller 1 of 2, Minnesota and Wisconsin / 2022-125.[Group registration of published photographs.750 photographs. 2022-01-11 to 2022-02-03] | CoStar Realty Information Inc |
| 2175 | VA 2-295-382 | Group Registration Published Images January 6 - February 15, 2022; approx 702 images, Leila Sally, Florida / 2022-124 | CoStar Realty Information Inc |
| 2176 | VA 2-295-388 | Group Registration Published Images January 18 - February 15, 2022; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina and South Carolina / 2022-123.[Group registration of published photographs.750 photographs. 2022-01-18 to 2022-02-15] | CoStar Realty Information Inc |
| 2177 | VA 2-295-395 | Group Registration Published Images January 4 - February 14, 2022; approx 750 images, Kyle Aiken 1 of 2, Utah / 2022-121 | CoStar Realty Information Inc |
| 2178 | VA 2-295-450 | Group Registration Published Images January 3 - February 15, 2022; approx 621 images, Justin Prokop, Oklahoma / 2022-109.[Group registration of published photographs.621 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2179 | VA 2-295-456 | Group Registration Published Images January 19 - February 15, 2022; approx 433 images, Josh Putnam, Texas / 2022-107.[Group registration of published photographs.433 photographs. 2022-01-19 to 2022-02-15] | CoStar Realty Information Inc |
| 2180 | VA 2-295-815 | Group Registration Published Images January 13 - February 15, 2022; approx 750 images, Scott Harris 1 of 2, Georgia / 2022-171.[Group registration of published photographs.750 photographs. 2022-01-13 to 2022-02-15] | CoStar Realty Information Inc |
| 2181 | VA 2-295-883 | Group Registration Published Images January 24 - February 15, 2022; approx 750 images, Saeid Zare 1 of 2, Texas / 2022-166 | CoStar Realty Information Inc |
| 2182 | VA 2-295-888 | Group Registration Published Images January 4 - February 15, 2022; approx 571 images, Ryan Gwailliam, North Carolina and South Carolina / 2022-165.[Group registration of published photographs.571 photographs. 2022-01-04 to 2022-02-15] | CoStar Realty Information Inc |
| 2183 | VA 2-295-972 | Group Registration Published Images January 4 - February 15, 2022; approx 632 images, Pia Mianulli, Washington DC and Maryland / 2022-153.[Group registration of published photographs.632 photographs. 2022-01-04 to 2022-02-15] | CoStar Realty Information Inc |
| 2184 | VA 2-295-975 | Group Registration Published Images January 3 - 20, 2022; approx 394 images, Robert Beary 2 of 2, Texas / 2022-161.[Group registration of published photographs.394 photographs. 2022-01-03 to 2022-01-20] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2185 | VA 2-295-986 | Group Registration Published Images January 10 - 12, 2022; approx 64 images, Owen Kaufman 2 of 2, Michigan / 2022-148.[Group registration of published photographs.64 photographs. 2022-01-10 to 2022-01-12] | CoStar Realty Information Inc |
| 2186 | VA 2-295-993 | Group Registration Published Images January 3 - February 15, 2022; approx 608 images, Rich Walker, Pennsylvania and Delaware / 2022-157.[Group registration of published photographs.608 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2187 | VA 2-296-138 | Group Registration Published Images January 3 - February 15, 2022; approx 561 images, Matt Robnett, Pennsylvania and New Jersey / 2022-133.[Group registration of published photographs.561 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2188 | VA 2-296-139 | Group Registration Published Images January 10 - February 10, 2022; approx 484 images, Mary Drost, Mississippi, Tennessee, and Arizona / 2022-132 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2189 | VA 2-296-737 | Group Registration Published Images January 3 - February 14, 2022; approx 591 images, Zachary Mirer, Nevada / 2022-195.[Group registration of published photographs.591 photographs. 2022-01-03 to 2022-02-14] | CoStar Realty Information Inc |
| 2190 | VA 2-296-741 | Group Registration Published Images January 3 - 19, 2022; approx 341 images, William Neary 2 of 2, South Carolina, North Carolina, Georgia / 2022-193.[Group registration of published photographs.341 photographs. 2022-01-03 to 2022-01-19] | CoStar Realty Information Inc |
| 2191 | VA 2-296-742 | Group Registration Published Images January 19 - February 15, 2022; approx 750 images, William Neary 1 of 2, South Carolina, North Carolina, Georgia / 2022-193 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2192 | VA 2-296-759 | Group Registration Published Images January 3 - February 15, 2022; approx 305 images, Tyler Priola, Maryland, Washington DC, Virginia / 2022-191.[Group registration of published photographs.305 photographs. 2022-01-03 to 2022-02-15] | CoStar Realty Information Inc |
| 2193 | VA 2-296-823 | Group Registration Published Images January 6 - February 15, 2022; approx 574 images, Tim Nelson, Arizona / 2022-183.[Group registration of published photographs.574 photographs. 2022-01-06 to 2022-02-15] | CoStar Realty Information Inc |
| 2194 | VA 2-297-421 | Group Registration Published Images January 4 - February 14, 2022; approx 746 images, Theresa M Jackson, Virginia / 2022-182 | CoStar Realty Information Inc |
| 2195 | VA 2-300-369 | Group Registration Published Images February 16 - March 31, 2022; approx 546 images, Andrew Byrum, Tennessee and Georgia / 2022-204.[Group registration of published photographs.546 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2196 | VA 2-300-401 | Group Registration Published Images February 17 - March 31, 2022; approx 750 images, Anna Morgowicz 1 of 2, New York / 2022-210.[Group registration of published photographs.750 photographs. 2022-02-17 to 2022-03-31] | CoStar Realty Information Inc |
| 2197 | VA 2-300-409 | Group Registration Published Images February 22 - March 30, 2022; approx 750 images, Anthony Frazier 1 of 2, California / 2022-212.[Group registration of published photographs.750 photographs. 2022-02-22 to 2022-03-30] | CoStar Realty Information Inc |
| 2198 | VA 2-300-426 | Group Registration Published Images February 18 - March 31, 2022; approx 508 images, Anya Ivanseva, Kansas and Missouri / 2022-215.[Group registration of published photographs.508 photographs. 2022-02-18 to 2022-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2199 | VA 2-300-521 | Group Registration Published Images February 17 - March 31, 2022; approx 444 images, Andrew Williams, Louisiana, Florida, Alabama / 2022-206 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2200 | VA 2-300-523 | Group Registration Published Images February 16 - March 31, 2022; approx 413 images, Basel Almisshal, Pennsylvania and New Jersey / 2022-218.[Group registration of published photographs.413 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2201 | VA 2-300-541 | Group Registration Published Images March 16 - 30, 2022; approx 750 images, Brian Lee 1 of 3, Oregon and Washington / 2022-224.[Group registration of published photographs.750 photographs. 2022-03-16 to 2022-03-30] | CoStar Realty Information Inc |
| 2202 | VA 2-300-542 | Group Registration Published Images February 17 - March 14, 2022; approx 750 images, Brian Lee 1 of 3, Oregon and Washington / 2022-224 | CoStar Realty Information Inc |
| 2203 | VA 2-300-741 | Group Registration Published Images February 16 - March 29, 2022; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2022-225 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2204 | VA 2-300-953 | Group Registration Published Images February 16 - March 31, 2022; approx 433 images, Isaiah Buchanan, Georgia and Alabama / 2022-264.[Group registration of published photographs.433 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2205 | VA 2-301-222 | Group Registration Published Images February 16 - March 10, 2022; approx 750 images, Jay Ratchford 2 of 3, Pennsylvania, New Jersey, New York / 2022-275.[Group registration of published photographs.750 photographs. 2022-02-16 to 2022-03-10] | CoStar Realty Information Inc |
| 2206 | VA 2-301-231 | Group Registration Published Images February 16 - 23, 2022; approx 119 images, James Leynse 2 of 2, New Jersey and New York / 2022-269.[Group registration of published photographs.119 photographs. 2022-02-16 to 2022-02-23] | CoStar Realty Information Inc |
| 2207 | VA 2-301-473 | Group Registration Published Images March 8 - 31, 2022; approx 750 images, Jon Puckett 1 of 2, South Carolina and Georgia / 2022-295 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2208 | VA 2-301-479 | Group Registration Published Images February 22 - March 9, 2022; approx 386 images, Jonathan Dean 2 of 2, Ohio and Kentucky / 2022-297.[Group registration of published photographs.386 photographs. 2022-02-22 to 2022-03-09] | CoStar Realty Information Inc |
| 2209 | VA 2-301-486 | Group Registration Published Images February 24 - March 25, 2022; approx 750 images, Justin Schmidt 1 of 2, Illinois / 2022-305 | CoStar Realty Information Inc |
| 2210 | VA 2-301-488 | Group Registration Published Images February 16 - March 8, 2022; approx 414 images, Jon Puckett 2 of 2, South Carolina / 2022-295.[Group registration of published photographs.414 photographs. 2022-02-16 to 2022-03-08] | CoStar Realty Information Inc |
| 2211 | VA 2-301-500 | Group Registration Published Images February 16 - March 30, 2022; approx 677 images, Joseph Furio, Virginia and Washington DC / 2022-300 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2212 | VA 2-301-511 | Group Registration Published Images March 7 - 31, 2022; approx 750 images, Joerg Boetel 1 of 2, California / 2022-289.[Group registration of published photographs.750 photographs. 2022-03-07 to 2022-03-31] | CoStar Realty Information Inc |
| 2213 | VA 2-301-573 | Group Registration Published Images February 16 - March 31, 2022; approx 711 images, John Bolling, California / 2022-290 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2214 | VA 2-301-584 | Group Registration Published Images February 16 - 23, 2022; approx 141 images, Joseph DiBlasi 2 of 2, New York and New Jersey / 2022-299.[Group registration of published photographs.141 photographs. 2022-02-16 to 2022-02-23] | CoStar Realty Information Inc |
| 2215 | VA 2-301-682 | Group Registration Published Images March 4 - 30, 2022; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Florida / 2022-261.[Group registration of published photographs.750 photographs. 2022-03-04 to 2022-03-30] | CoStar Realty Information Inc |
| 2216 | VA 2-301-689 | Group Registration Published Images February 25 - March 31, 2022; approx 750 images, Kyle Aiken 1 of 2, Utah / 2022-315.[Group registration of published photographs.750 photographs. 2022-02-25 to 2022-03-31] | CoStar Realty Information Inc |
| 2217 | VA 2-301-895 | Group Registration Published Images February 16 - March 31, 2022; approx 750 images, Emilia Czader 1 of 2, Illinois / 2022-256.[Group registration of published photographs.750 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2218 | VA 2-302-020 | Group Registration Published Images February 24 - March 31, 2022; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2022-318.[Group registration of published photographs.750 photographs. 2022-02-24 to 2022-03-31] | CoStar Realty Information Inc |
| 2219 | VA 2-302-047 | Group Registration Published Images February 16 - March 31, 2022; approx 750 images, Leila Sally 1 of 2, Florida / 2022-319.[Group registration of published photographs.750 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2220 | VA 2-302-211 | Group Registration Published Images February 16 - March 31, 2022; approx 400 images, Ed Messenger, Connecticut and Massachusetts / 2022-254.[Group registration of published photographs.400 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2221 | VA 2-302-232 | Group Registration Published Images February 18 - March 29, 2022; approx 750 images, Drew Davis 1 of 2, Iowa / 2022-250.[Group registration of published photographs.750 photographs. 2022-02-18 to 2022-03-29] | CoStar Realty Information Inc |
| 2222 | VA 2-303-124 | Group Registration Published Images February 22 - March 31, 2022; approx 750 images, Ryan Gwilliam 1 of 2, North Carolina and South Carolina / 2022-360 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2223 | VA 2-303-146 | Group Registration Published Images February 16 - March 14, 2022; approx 648 images, Rodrigo Betancor 2 of 2, Florida / 2022-359 | CoStar Realty Information Inc |
| 2224 | VA 2-303-148 | Group Registration Published Images March 14 - 30, 2022; approx 750 images, Rodrigo Betancor 1 of 2, Florida / 2022-359.[Group registration of published photographs.750 photographs. 2022-03-14 to 2022-03-30] | CoStar Realty Information Inc |
| 2225 | VA 2-303-282 | Group Registration Published Images February 24 - March 31, 2022; approx 750 images, Nicholas Cassano 1 of 2, Washington / 2022-339.[Group registration of published photographs.750 photographs. 2022-02-24 to 2022-03-31] | CoStar Realty Information Inc |
| 2226 | VA 2-303-292 | Group Registration Published Images February 16 - March 31, 2022; approx 456 images, Robert Isacson, Washington DC and Maryland / 2022-358.[Group registration of published photographs.456 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2227 | VA 2-303-370 | Group Registration Published Images February 17 - March 31, 2022; approx 484 images, Michael Denison, Arizona / 2022-330.[Group registration of published photographs.484 photographs. 2022-02-17 to 2022-03-31] | CoStar Realty Information Inc |
| 2228 | VA 2-303-375 | Group Registration Published Images February 28 - March 31, 2022; approx 750 images, Matt Robnett 1 of 2, Pennsylvania, New Jersey, New York / 2022-329.[Group registration of published photographs.750 photographs. 2022-02-28 to 2022-03-31] | CoStar Realty Information Inc |
| 2229 | VA 2-303-511 | Group Registration Published Images February 17 - March 31, 2022; approx 750 images, Zachary Mirer 1 of 2, Nevada / 2022-390 | CoStar Realty Information Inc |
| 2230 | VA 2-303-519 | Group Registration Published Images March 2 - 28, 2022; approx 750 images, Sherri Johnson 1 of 2, California / 2022-369.[Group registration of published photographs.750 photographs. 2022-03-02 to 2022-03-28] | CoStar Realty Information Inc |
| 2231 | VA 2-303-524 | Group Registration Published Images February 16 - 18, 2022; approx 104 images, Seth Johanson 2 of 2, Nebraska / 2022-368.[Group registration of published photographs.104 photographs. 2022-02-16 to 2022-02-18] | CoStar Realty Information Inc |
| 2232 | VA 2-303-535 | Group Registration Published Images February 16 - March 31, 2022; approx 407 images, Scott M Mason Bittinger, Wisconsin / 2022-367.[Group registration of published photographs.407 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2233 | VA 2-303-601 | Group Registration Published Images February 16 - March 31, 2022; approx 499 images, Tyler Priola, Maryland, Washington DC, Virginia / 2022-386.[Group registration of published photographs.499 photographs. 2022-02-16 to 2022-03-31] | CoStar Realty Information Inc |
| 2234 | VA 2-303-604 | Group Registration Published Images February 19 - March 31, 2022; approx 665 images, Tommy Orellana, Texas / 2022-383.[Group registration of published photographs.665 photographs. 2022-02-19 to 2022-03-31] | CoStar Realty Information Inc |
| 2235 | VA 2-303-605 | Group Registration Published Images February 18 - March 31, 2022; approx 475 images, Tommy Daspit, Alabama and Mississippi / 2022-382 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2236 | VA 2-303-613 | Group Registration Published Images February 16 - 17, 2022; approx 36 images, Zachary Mirer 2 of 2, Nevada / 2022-390.[Group registration of published photographs.36 photographs. 2022-02-16 to 2022-02-17] | CoStar Realty Information Inc |
| 2237 | VA 2-303-651 | Group Registration Published Images February 28 - March 31, 2022; approx 750 images, Steven Bollman 1 of 2, California / 2022-374 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2238 | VA 2-303-905 | Group Registration Published Images February 16 - 22, 2022; approx 252 images, Samuel Evans 2 of 2, California / 2022-365.[Group registration of published photographs.252 photographs. 2022-02-16 to 2022-02-22] | CoStar Realty Information Inc |
| 2239 | VA 2-303-934 | Group Registration Published Images March 4 - 21, 2022; approx 750 images, Sam E Blythe 2 of 3, Ohio / 2022-364 | CoStar Realty Information Inc |
| 2240 | VA 2-309-814 | Group Registration Published Images April 4 - May 10, 2022; approx 347 images, Anya Ivantseva, Kansas and Missouri / 2022-408.[Group registration of published photographs.347 photographs. 2022-04-04 to 2022-05-10] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2241 | VA 2-309-818 | Group Registration Published Images April 1 May 13, 2022; approx 624 images, Anthony Harle, Washington / 2022-406.[Group registration of published photographs.624 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2242 | VA 2-309-829 | Group Registration Published Images April 1 - May 12, 2022; approx 750 images, Anita Shin 1 of 2, California / 2022-402.[Group registration of published photographs.750 photographs. 2022-04-01 to 2022-05-12] | CoStar Realty Information Inc |
| 2243 | VA 2-309-833 | Group Registration Published Images April 1 - May 13, 2022; approx 454 images, Andrew Williams, Louisiana, Florida, Mississippi / 2022-400.[Group registration of published photographs.454 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2244 | VA 2-311-544 | Group Registration Published Images April 6 - May 13, 2022; approx 750 images, Greg Riegler 1 of 2, Georgia / 2022-454 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2245 | VA 2-311-577 | Group Registration Published Images April 5 May 14, 2022; approx 468 images, Evan Bracken, California / 2022-451.[Group registration of published photographs.468 photographs. 2022-04-05 to 2022-05-14] | CoStar Realty Information Inc |
| 2246 | VA 2-311-580 | Group Registration Published Images April 1 - May 13, 2022; approx 654 images, Erik Carlson, Texas and Louisiana / 2022-450.[Group registration of published photographs.654 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2247 | VA 2-311-704 | Group Registration Published Images April 1 May 13, 2022; approx 529 images, Ed Messenger, Connecticut and New Jersey / 2022-445.[Group registration of published photographs.529 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2248 | VA 2-311-978 | Group Registration Published Images April 4 - May 12, 2022; approx 424 images, Collin Quinlivan, Connecticut and New York / 2022-431 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2249 | VA 2-311-985 | Group Registration Published Images April 13 - May 13, 2022; approx 750 images, Christopher Lau 1 of 2, California / 2022-427.[Group registration of published photographs.750 photographs. 2022-04-13 to 2022-05-13] | CoStar Realty Information Inc |
| 2250 | VA 2-312-039 | Group Registration Published Images April 1 May 13, 2022; approx 712 images, James Leynse, New York and New Jersey / 2022-463.[Group registration of published photographs.712 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2251 | VA 2-312-115 | Group Registration Published Images April 7 - May 13, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-423 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |
| 2252 | VA 2-312-132 | Group Registration Published Images April 1 May 13, 2022; approx 211 images, Carlos Monsalve, Florida / 2022-421.[Group registration of published photographs.211 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2253 | VA 2-312-134 | Group Registration Published Images April 1 - May 12, 2022; approx 542 images, Burk Frey, Texas / 2022-420 | CoStar Realty Information Inc |
| 2254 | VA 2-312-145 | Group Registration Published Images April 13 May 13, 2022; approx 542 images, Brian Lee, Oregon and Washington / 2022-417.[Group registration of published photographs.542 photographs. 2022-04-13 to 2022-05-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2255 | VA 2-312-147 | Group Registration Published Images April 4 - May 13, 2022; approx 533 images, Andrew Byrum, Tennessee / 2022-398.[Group registration of published photographs.533 photographs. 2022-04-04 to 2022-05-13] | CoStar Realty Information Inc |
| 2256 | VA 2-312-526 | Group Registration Published Images April 1 13, 2022; approx 750 images, Jon Puckett 1 of 2, South Carolina / 2022-489.[Group registration of published photographs.750 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2257 | VA 2-312-538 | Group Registration Published Images April 1 - May 13, 2022; approx 205 images, Josh Putnam, Texas / 2022-497.[Group registration of published photographs.205 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2258 | VA 2-312-658 | Group Registration Published Images April 6 May 13, 2022; approx 475 images, Kris Walker, Michigan and Indiana / 2022-508.[Group registration of published photographs.475 photographs. 2022-04-06 to 2022-05-13] | CoStar Realty Information Inc |
| 2259 | VA 2-312-664 | Group Registration Published Images April 1 - May 11, 2022; approx 407 images, Kyle Aiken, Utah / 2022-510 | CoStar Realty Information Inc |
| 2260 | VA 2-312-669 | Group Registration Published Images April 6 May 12, 2022; approx 187 images, Jeremiah Unruh, California / 2022-476.[Group registration of published photographs.187 photographs. 2022-04-06 to 2022-05-12] | CoStar Realty Information Inc |
| 2261 | VA 2-312-673 | Group Registration Published Images April 1 13, 2022; approx 303 images, Jeremy Wescott, Massachusetts and Rhode Island / 2022-477.[Group registration of published photographs.303 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2262 | VA 2-312-676 | Group Registration Published Images April 11 - May 12, 2022; approx 750 images, Jonathan Dean 1 of 2, Ohio, Kentucky, Indiana / 2022-491.[Group registration of published photographs.750 photographs. 2022-04-11 to 2022-05-12] | CoStar Realty Information Inc |
| 2263 | VA 2-312-711 | Group Registration Published Images April 4 - May 12, 2022; approx 418 images, Kate Wichlinski, Washington DC, Virginia, Maryland / 2022-502.[Group registration of published photographs.418 photographs. 2022-04-04 to 2022-05-12] | CoStar Realty Information Inc |
| 2264 | VA 2-312-754 | Group Registration Published Images April 1 May 15, 2022; approx 462 images, Katy Cartland, Texas / 2022-504.[Group registration of published photographs.462 photographs. 2022-04-01 to 2022-05-15] | CoStar Realty Information Inc |
| 2265 | VA 2-312-807 | Group Registration Published Images April 6 May 13, 2022; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania / 2022-468.[Group registration of published photographs.750 photographs. 2022-04-06 to 2022-05-13] | CoStar Realty Information Inc |
| 2266 | VA 2-312-814 | Group Registration Published Images April 1 - May 13, 2022; approx 635 images, James Hooker, New York and New Jersey / 2022-462 | CoStar Realty Information Inc |
| 2267 | VA 2-312-817 | Group Registration Published Images April 1 May 11, 2022; approx 482 images, Isaiah Buchanan, Georgia and Alabama / 2022-458.[Group registration of published photographs.482 photographs. 2022-04-01 to 2022-05-11] | CoStar Realty Information Inc |
| 2268 | VA 2-313-144 | Group Registration Published Images April 1 May 11, 2022; approx 468 images, Leila Sally, Florida / 2022-515 | CoStar Realty Information Inc. Address: 1331 L Street NW, Washington, DC, 20005, United States. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2269 | VA 2-313-181 | Group Registration Published Images April 1 May 13, 2022; approx 628 images, Mitchell Birnbaum, Pennsylvania and New Jersey / 2022-533.[Group registration of published photographs.628 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2270 | VA 2-313-241 | Group Registration Published Images April 1 May 13, 2022; approx 433 images, Michael Denison, Arizona and Missouri / 2022-526.[Group registration of published photographs.433 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2271 | VA 2-313-256 | Group Registration Published Images April 7 May 14, 2022; approx 375 images, Matt Robnett, Pennsylvania and New Jersey / 2022-525 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2272 | VA 2-313-261 | Group Registration Published Images April 1 - May 13, 2022; approx 528 images, Mary Drost, Tennessee and Missouri / 2022-524 | CoStar Realty Information Inc |
| 2273 | VA 2-314-642 | Group Registration Published Images April 4 - May 13, 2022; approx 392 images, Rich Walker, Pennsylvania, Delaware, Maryland / 2022-547.[Group registration of published photographs.392 photographs. 2022-04-04 to 2022-05-13] | CoStar Realty Information Inc |
| 2274 | VA 2-314-643 | Group Registration Published Images April 1 May 13, 2022; approx 530 images, Richard Grant, Florida / 2022-549.[Group registration of published photographs.530 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2275 | VA 2-314-662 | Group Registration Published Images April 6 May 6, 2022; approx 349 images, Owen Kaufman, Michigan / 2022-539.[Group registration of published photographs.349 photographs. 2022-04-06 to 2022-05-06] | CoStar Realty Information Inc |
| 2276 | VA 2-315-486 | Group Registration Published Images April 1 May 12, 2022; approx 502 images, Scott Harris, Georgia / 2022-560.[Group registration of published photographs.502 photographs. 2022-04-01 to 2022-05-12] | CoStar Realty Information Inc |
| 2277 | VA 2-315-515 | Group Registration Published Images April 4 May 12, 2022; approx 540 images, Rodrigo Betancor, Florida / 2022-553.[Group registration of published photographs.540 photographs. 2022-04-04 to 2022-05-12] | CoStar Realty Information Inc |
| 2278 | VA 2-315-674 | Group Registration Published Images April 1 20, 2022; approx 703 images, Sam E Blythe 2 of 2, Ohio / 2022-558.[Group registration of published photographs.703 photographs. 2022-04-01 to 2022-04-20] | CoStar Realty Information Inc |
| 2279 | VA 2-315-710 | Group Registration Published Images April 6 May 12, 2022; approx 400 images, Sherri Johnson, California / 2022-564.[Group registration of published photographs.400 photographs. 2022-04-06 to 2022-05-12] | CoStar Realty Information Inc |
| 2280 | VA 2-315-744 | Group Registration Published Images April 1 May 12, 2022; approx 411 images, Steven Bollman, California / 2022-569.[Group registration of published photographs.411 photographs. 2022-04-01 to 2022-05-12] | CoStar Realty Information Inc |
| 2281 | VA 2-315-748 | Group Registration Published Images April 2 May 13, 2022; approx 399 images, Tommy Orellana, Texas / 2022-577.[Group registration of published photographs.399 photographs. 2022-04-02 to 2022-05-13] | CoStar Realty Information Inc |
| 2282 | VA 2-315-795 | Group Registration Published Images April 7 May 13, 2022; approx 390 images, Tyler Priola, Maryland, Washington DC, Virginia, Delaware / 2022-580.[Group registration of published photographs.390 photographs. 2022-04-07 to 2022-05-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2283 | VA 2-315-803 | Group Registration Published Images April 1 May 13, 2022; approx 703 images, William Neary, South Carolina, Georgia, North Carolina / 2022-582.[Group registration of published photographs.703 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2284 | VA 2-315-811 | Group Registration Published Images April 1 May 13, 2022; approx 207 images, Scott M Mason Bittinger, Wisconsin and Iowa / 2022-561.[Group registration of published photographs.207 photographs. 2022-04-01 to 2022-05-13] | CoStar Realty Information Inc |
| 2285 | VA 2-316-629 | Group Registration Published Images May 17 - June 28, 2022; approx 176 images, Adam Michaud, Texas / 2022-586.[Group registration of published photographs.176 photographs. 2022-05-17 to 2022-06-28] | CoStar Realty Information Inc |
| 2286 | VA 2-316-633 | Group Registration Published Images May 16 - 21, 2022; approx 107 images, Adnan Jebbeh 2 of 2, Texas / 2022-587.[Group registration of published photographs.107 photographs. 2022-05-16 to 2022-05-21] | CoStar Realty Information Inc |
| 2287 | VA 2-316-637 | Group Registration Published Images May 17 - June 28, 2022; approx 366 images, Anita Shin, California / 2022-598 | CoStar Realty Information Inc |
| 2288 | VA 2-316-642 | Group Registration Published Images May 18 - June 30, 2022; approx 750 images, Anthony Harle 1 of 2, Washington / 2022-602.[Group registration of published photographs.750 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2289 | VA 2-317-052 | Group Registration Published Images May 18 - June 30, 2022; approx 242 images, Holly Routzohn, Ohio / 2022-653.[Group registration of published photographs.242 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2290 | VA 2-317-055 | Group Registration Published Images May 25 June 30, 2022; approx 750 images, Brian Lee 1 of 2, Oregon and Washington / 2022-613.[Group registration of published photographs.750 photographs. 2022-05-25 to 2022-06-30] | CoStar Realty Information Inc |
| 2291 | VA 2-317-058 | Group Registration Published Images May 18 - June 30, 2022; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2022-614 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2292 | VA 2-317-066 | Group Registration Published Images May 16 - June 30, 2022; approx 421 images, Anya Ivantseva, Kansas and Missouri / 2022-604.[Group registration of published photographs.421 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2293 | VA 2-317-067 | Group Registration Published Images May 17 June 30, 2022; approx 389 images, Ashlee Olive, Virginia / 2022-605.[Group registration of published photographs.389 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2294 | VA 2-317-074 | Group Registration Published Images May 24 June 30, 2022; approx 750 images, Blake Bowden 1 of 2, Texas / 2022-610 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2295 | VA 2-317-077 | Group Registration Published Images May 16 - June 29, 2022; approx 681 images, Chase Brock, Tennessee and Kentucky / 2022-618.[Group registration of published photographs.681 photographs. 2022-05-16 to 2022-06-29] | CoStar Realty Information Inc |
| 2296 | VA 2-317-115 | Group Registration Published Images May 16 June 27, 2022; approx 570 images, Greg Riegler, Georgia / 2022-651.[Group registration of published photographs.570 photographs. 2022-05-16 to 2022-06-27] | CoStar Realty Information Inc |
| 2297 | VA 2-317-117 | Group Registration Published Images May 16 - June 29, 2022; approx 717 images, Isaiah Buchanan, Georgia and Alabama / 2022-655.[Group registration of published photographs.717 photographs. 2022-05-16 to 2022-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2298 | VA 2-317-118 | Group Registration Published Images May 23 June 29, 2022; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Florida and Georgia / 2022-650 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2299 | VA 2-317-122 | Group Registration Published Images May 16 - June 28, 2022; approx 657 images, Erik Carlson, Texas and Louisiana / 2022-646.[Group registration of published photographs.657 photographs. 2022-05-16 to 2022-06-28] | CoStar Realty Information Inc |
| 2300 | VA 2-317-210 | Group Registration Published Images May 16 June 1, 2022; approx 415 images, James Hooker 2 of 2, New Jersey and New York / 2022-659.[Group registration of published photographs.415 photographs. 2022-05-16 to 2022-06-01] | CoStar Realty Information Inc |
| 2301 | VA 2-317-212 | Group Registration Published Images May 26 - June 29, 2022; approx 750 images, James Leynse 1 of 2, New Jersey and New York / 2022-660.[Group registration of published photographs.750 photographs. 2022-05-26 to 2022-06-29] | CoStar Realty Information Inc |
| 2302 | VA 2-317-227 | Group Registration Published Images May 16 June 30, 2022; approx 686 images, Jason Buch, Georgia / 2022-662.[Group registration of published photographs.686 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2303 | VA 2-317-230 | Group Registration Published Images May 18 - June 30, 2022; approx 494 images, Jason Koenig, Indiana / 2022-664.[Group registration of published photographs.494 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2304 | VA 2-317-386 | Group Registration Published Images May 19 - June 29, 2022; approx 457 images, Emilia Czader, Illinois / 2022-643.[Group registration of published photographs.457 photographs. 2022-05-19 to 2022-06-29] | CoStar Realty Information Inc |
| 2305 | VA 2-317-387 | Group Registration Published Images May 16 - June 30, 2022; approx 614 images, Eduardo Ford, Florida / 2022-642.[Group registration of published photographs.614 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2306 | VA 2-317-390 | Group Registration Published Images May 16 June 30, 2022; approx 573 images, Ed Messenger, Connecticut and Massachusetts / 2022-641.[Group registration of published photographs.573 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2307 | VA 2-317-394 | Group Registration Published Images May 23 - June 30, 2022; approx 564 images, Drew Davis, Iowa / 2022-638.[Group registration of published photographs.564 photographs. 2022-05-23 to 2022-06-30] | CoStar Realty Information Inc |
| 2308 | VA 2-317-441 | Group Registration Published Images May 23 - June 30, 2022; approx 750 images, Christopher Lau 1 of 2, California / 2022-622.[Group registration of published photographs.750 photographs. 2022-05-23 to 2022-06-30] | CoStar Realty Information Inc |
| 2309 | VA 2-317-442 | Group Registration Published Images May 16 - June 30, 2022; approx 518 images, Collin Quinlivan, Connecticut, New York, Massachusetts / 2022-626.[Group registration of published photographs.518 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2310 | VA 2-317-451 | Group Registration Published Images May 19 - June 30, 2022; approx 584 images, David Alexander, Minnesota and North Dakota / 2022-633.[Group registration of published photographs.584 photographs. 2022-05-19 to 2022-06-30] | CoStar Realty Information Inc |
| 2311 | VA 2-317-452 | Group Registration Published Images May 18 - June 30, 2022; approx 750 images, David Hall 1 of 2, Florida / 2022-634 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2312 | VA 2-317-475 | Group Registration Published Images May 23 - June 30, 2022; approx 750 images, Jon Puckett 1 of 2, South Carolina / 2022-687.[Group registration of published photographs.750 photographs. 2022-05-23 to 2022-06-30] | CoStar Realty Information Inc |
| 2313 | VA 2-317-554 | Group Registration Published Images May 17 - June 30, 2022; approx 598 images, David Rieck, Colorado and Nebraska / 2022-635.[Group registration of published photographs.598 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2314 | VA 2-317-562 | Group Registration Published Images May 16 23, 2022; approx 275 images, Christopher Lau 2 of 2, California / 2022-622.[Group registration of published photographs.275 photographs. 2022-05-16 to 2022-05-23] | CoStar Realty Information Inc |
| 2315 | VA 2-317-984 | Group Registration Published Images May 25 - June 24, 2022; approx 163 images, Michael Zaugg, Washington and Oregon / 2022-726.[Group registration of published photographs.163 photographs. 2022-05-25 to 2022-06-24] | CoStar Realty Information Inc |
| 2316 | VA 2-317-992 | Group Registration Published Images May 18 - June 30, 2022; approx 665 images, Nicholas Cassano, Washington / 2022-731.[Group registration of published photographs.665 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2317 | VA 2-318-002 | Group Registration Published Images May 16 - June 30, 2022; approx 216 images, Joseph Furio, Virginia and Maryland / 2022-693.[Group registration of published photographs.216 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2318 | VA 2-318-003 | Group Registration Published Images May 17 - June 15, 2022; approx 676 images, Lia Huemoeller 2 of 2, Minnesota / 2022-714.[Group registration of published photographs.676 photographs. 2022-05-17 to 2022-06-15] | CoStar Realty Information Inc |
| 2319 | VA 2-318-007 | Group Registration Published Images May 17 - June 29, 2022; approx 357 images, Justin Prokop, Oklahoma / 2022-696.[Group registration of published photographs.357 photographs. 2022-05-17 to 2022-06-29] | CoStar Realty Information Inc |
| 2320 | VA 2-318-013 | Group Registration Published Images May 16 - June 29, 2022; approx 612 images, Kate Wichlinski, Washington DC, Virginia, Maryland - 2022-699 | CoStar Realty Information Inc |
| 2321 | VA 2-318-064 | Group Registration Published Images May 16 June 27, 2022; approx 463 images, Mary Drost, Tennessee and Missouri / 2022-720.[Group registration of published photographs.463 photographs. 2022-05-16 to 2022-06-27] | CoStar Realty Information Inc |
| 2322 | VA 2-318-070 | Group Registration Published Images May 24 - June 30, 2022; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2022-711.[Group registration of published photographs.750 photographs. 2022-05-24 to 2022-06-30] | CoStar Realty Information Inc |
| 2323 | VA 2-318-073 | Group Registration Published Images May 17 - June 30, 2022; approx 519 images, Leila Sally, Florida / 2022-713.[Group registration of published photographs.519 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2324 | VA 2-318-105 | Group Registration Published Images May 17 - June 30, 2022; approx 282 images, Jeffery Palmer, Florida / 2022-671.[Group registration of published photographs.282 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2325 | VA 2-318-128 | Group Registration Published Images May 25 - June 30, 2022; approx 332 images, Jeremy Wescott, Massachusetts and Rhode Island / 2022-675.[Group registration of published photographs.332 photographs. 2022-05-25 to 2022-06-30] | CoStar Realty Information Inc |
| 2326 | VA 2-318-265 | Group Registration Published Images May 17 - June 30, 2022; approx 750 images, John Williams 1 of 2, Arizona / 2022-686.[Group registration of published photographs.750 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2327 | VA 2-318-605 | Group Registration Published Images May 17 - June 29, 2022; approx 625 images, Kyle Girgus, Texas / 2022-708 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2328 | VA 2-318-619 | Group Registration Published Images May 16 June 30, 2022; approx 582 images, Kyle Aiken, Utah and North Dakota / 2022-707.[Group registration of published photographs.582 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2329 | VA 2-318-622 | Group Registration Published Images May 16 - June 27, 2022; approx 628 images, Kristen Rademacher, Arizona / 2022-706 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2330 | VA 2-318-776 | Group Registration Published Images May 19 June 28, 2022; approx 372 images, Owen Kaufman, Michigan and Ohio / 2022-734 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2331 | VA 2-318-963 | Group Registration Published Images May 17 - June 29, 2022; approx 654 images, Scott Harris, Georgia - 2022-755 | CoStar Realty Information Inc |
| 2332 | VA 2-318-967 | Group Registration Published Images May 16 June 30, 2022; approx 698 images, Perez Folds, New York / 2022-737.[Group registration of published photographs.698 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2333 | VA 2-319-219 | Group Registration Published Images May 16 - June 30, 2022; approx 553 images, Scott M Mason Bittinger, Iowa, Wisconsin / 2022-756 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2334 | VA 2-319-406 | Group Registration Published Images May 21 June 30, 2022; approx 750 images, Ricardo Cornejo 1 of 2, Florida / 2022-741.[Group registration of published photographs.750 photographs. 2022-05-21 to 2022-06-30] | CoStar Realty Information Inc |
| 2335 | VA 2-319-408 | Group Registration Published Images May 18 - June 30, 2022; approx 696 images, Rich Walker, Pennsylvania, Delaware, New Jersey / 2022-743.[Group registration of published photographs.696 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2336 | VA 2-319-420 | Group Registration Published Images May 25 - June 30, 2022; approx 285 images, Robert Gigliotti, Indiana and Illinois / 2022-747.[Group registration of published photographs.285 photographs. 2022-05-25 to 2022-06-30] | CoStar Realty Information Inc |
| 2337 | VA 2-319-433 | Group Registration Published Images May 16 - June 23, 2022; approx 538 images, Salil Aluvila Rajan, New York / 2022-751.[Group registration of published photographs.538 photographs. 2022-05-16 to 2022-06-23] | CoStar Realty Information Inc |
| 2338 | VA 2-319-570 | Group Registration Published Images May 17 June 30, 2022; approx 739 images, Tommy Orellana, Texas / 2022-772.[Group registration of published photographs.739 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2339 | VA 2-319-573 | Group Registration Published Images May 16 - June 30, 2022; approx 402 images, Zach Lipp, Illinois and Wisconsin / 2022-779.[Group registration of published photographs.402 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2340 | VA 2-319-576 | Group Registration Published Images May 17 - June 30, 2022; approx 209 images, Steve Lee, Texas / 2022-763.[Group registration of published photographs.209 photographs. 2022-05-17 to 2022-06-30] | CoStar Realty Information Inc |
| 2341 | VA 2-319-593 | Group Registration Published Images May 31 - June 30, 2022; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2022-743 | CoStar Realty Information Inc. Address: 1331 L Street, NW, Washington, DC, 20005, United States. |
| 2342 | VA 2-320-090 | Group Registration Published Images May 16 - June 30, 2022; approx 144 images, Todd Cook, Idaho and Utah / 2022-770.[Group registration of published photographs.144 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2343 | VA 2-320-093 | Group Registration Published Images May 16 June 30, 2022; approx 591 images, Tommy Daspit, Alabama and Mississippi / 2022-771.[Group registration of published photographs.591 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2344 | VA 2-320-099 | Group Registration Published Images May 18 June 30, 2022; approx 499 images, Tyler Priola, Maryland and Pennsylvania / 2022-775.[Group registration of published photographs.499 photographs. 2022-05-18 to 2022-06-30] | CoStar Realty Information Inc |
| 2345 | VA 2-320-101 | Group Registration Published Images May 16 May 26, 2022; approx 161 images, Wesley Jimerson 2 of 2, California and Nevada / 2022-777.[Group registration of published photographs.161 photographs. 2022-05-16 to 2022-05-26] | CoStar Realty Information Inc |
| 2346 | VA 2-320-109 | Group Registration Published Images May 24 - June 30, 2022; approx 750 images, William Neary 1 of 2, Georgia and South Carolina / 2022-778.[Group registration of published photographs.750 photographs. 2022-05-24 to 2022-06-30] | CoStar Realty Information Inc |
| 2347 | VA 2-320-112 | Group Registration Published Images May 17 May 24, 2022; approx 150 images, William Neary 2 of 2, Georgia, North Carolina and South Carolina / 2022-778.[Group registration of published photographs.150 photographs. 2022-05-17 to 2022-05-24] | CoStar Realty Information Inc |
| 2348 | VA 2-320-117 | Group Registration Published Images May 16 - June 30, 2022; approx 393 images, Zachary Mirer, Nevada / 2022-780.[Group registration of published photographs.393 photographs. 2022-05-16 to 2022-06-30] | CoStar Realty Information Inc |
| 2349 | VA 2-324-633 | Group Registration Published Images July 8 Aug 12, 2022; approx 403 images, Bill Marrs, Delaware, Pennsylvania, New Jersey, Maryland / 2022-808.[Group registration of published photographs.403 photographs. 2022-07-08 to 2022-08-12] | CoStar Realty Information Inc |
| 2350 | VA 2-324-824 | Group Registration Published Images July 1 Aug 15, 2022; approx 442 images, Ashlee Olive, Virginia / 2022-803.[Group registration of published photographs.442 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2351 | VA 2-324-837 | Group Registration Published Images July 1 - Aug 10, 2022; approx 428 images, Anya Ivantseva, Kansas and Missouri / 2022-802.[Group registration of published photographs.428 photographs. 2022-07-01 to 2022-08-10] | CoStar Realty Information Inc |
| 2352 | VA 2-324-841 | Group Registration Published Images July 5 Aug 12, 2022; approx 741 images, Anthony Harle, Washington / 2022-799.[Group registration of published photographs.741 photographs. 2022-07-05 to 2022-08-12] | CoStar Realty Information Inc |
| 2353 | VA 2-324-844 | Group Registration Published Images July 11 - Aug 12, 2022; approx 333 images, Anthony Costa, New York / 2022-798.[Group registration of published photographs.333 photographs. 2022-07-11 to 2022-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2354 | VA 2-324-848 | Group Registration Published Images July 1 - Aug 15, 2022; approx 614 images, Anna Morgowicz, New York / 2022-797.[Group registration of published photographs.614 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2355 | VA 2-324-853 | Group Registration Published Images July 5 Aug 15, 2022; approx 445 images, Anita Shin, California / 2022-795.[Group registration of published photographs.445 photographs. 2022-07-05 to 2022-08-15] | CoStar Realty Information Inc |
| 2356 | VA 2-324-861 | Group Registration Published Images July 5 - Aug 15, 2022; approx 534 images, Andrew Byrum, Tennessee, Georgia, Virginia / 2022-791.[Group registration of published photographs.534 photographs. 2022-07-05 to 2022-08-15] | CoStar Realty Information Inc |
| 2357 | VA 2-325-290 | Group Registration Published Images July 6 Aug 8, 2022; approx 319 images, Alan E Battles, West Virginia and Pennsylvania / 2022-783.[Group registration of published photographs.319 photographs. 2022-07-06 to 2022-08-08] | CoStar Realty Information Inc |
| 2358 | VA 2-325-293 | Group Registration Published Images July 1 - Aug 12, 2022; approx 750 images, Adam Michaud 1 of 2, Texas / 2022-781.[Group registration of published photographs.750 photographs. 2022-07-01 to 2022-08-12] | CoStar Realty Information Inc |
| 2359 | VA 2-325-803 | Group Registration Published Images July 5 - Aug 12, 2022; approx 392 images, Brian Lee, Oregon / 2022-812.[Group registration of published photographs.392 photographs. 2022-07-05 to 2022-08-12] | CoStar Realty Information Inc |
| 2360 | VA 2-325-816 | Group Registration Published Images July 6 - Aug 14, 2022; approx 486 images, Burk Frey, Texas / 2022-815.[Group registration of published photographs.486 photographs. 2022-07-06 to 2022-08-14] | CoStar Realty Information Inc |
| 2361 | VA 2-325-821 | Group Registration Published Images July 7 - Aug 15, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-817.[Group registration of published photographs.750 photographs. 2022-07-07 to 2022-08-15] | CoStar Realty Information Inc |
| 2362 | VA 2-325-877 | Group Registration Published Images July 1 Aug 13, 2022; approx 484 images, Greg Riegler, Georgia / 2022-853.[Group registration of published photographs.484 photographs. 2022-07-01 to 2022-08-13] | CoStar Realty Information Inc |
| 2363 | VA 2-325-883 | Group Registration Published Images July 3 - Aug 15, 2022; approx 487 images, Evan Bracken, California / 2022-848.[Group registration of published photographs.487 photographs. 2022-07-03 to 2022-08-15] | CoStar Realty Information Inc |
| 2364 | VA 2-325-889 | Group Registration Published Images July 6 Aug 15, 2022; approx 647 images, Erik Carlson, Texas and Louisiana / 2022-846.[Group registration of published photographs.647 photographs. 2022-07-06 to 2022-08-15] | CoStar Realty Information Inc |
| 2365 | VA 2-325-902 | Group Registration Published Images July 5 - Aug 11, 2022; approx 583 images, Cris Gebhardt, North Carolina and Virginia / 2022-826.[Group registration of published photographs.583 photographs. 2022-07-05 to 2022-08-11] | CoStar Realty Information Inc |
| 2366 | VA 2-325-907 | Group Registration Published Images July 1 - Aug 15, 2022; approx 544 images, Dale Rushing, Kentucky and Indiana / 2022-828.[Group registration of published photographs.544 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2367 | VA 2-325-914 | Group Registration Published Images July 1 - Aug 13, 2022; approx 588 images, David Rieck, Colorado / 2022-834.[Group registration of published photographs.588 photographs. 2022-07-01 to 2022-08-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2368 | VA 2-326-045 | Group Registration Published Images July 1 - Aug 15, 2022; approx 750 images, James Leynse 1 of 2, New York and New Jersey / 2022-861.[Group registration of published photographs.750 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2369 | VA 2-326-053 | Group Registration Published Images July 1 Aug 10, 2022; approx 743 images, Jay Ratchford, Pennsylvania / 2022-865.[Group registration of published photographs.743 photographs. 2022-07-01 to 2022-08-10] | CoStar Realty Information Inc |
| 2370 | VA 2-326-062 | Group Registration Published Images July 7 - Aug 15, 2022; approx 293 images, Holly Routzohn, Ohio / 2022-855.[Group registration of published photographs.293 photographs. 2022-07-07 to 2022-08-15] | CoStar Realty Information Inc |
| 2371 | VA 2-326-068 | Group Registration Published Images July 6 Aug 11, 2022; approx 501 images, Jacob Mollohan, Ohio / 2022-858.[Group registration of published photographs.501 photographs. 2022-07-06 to 2022-08-11] | CoStar Realty Information Inc |
| 2372 | VA 2-326-070 | Group Registration Published Images July 5 Aug 15, 2022; approx 534 images, John Othic, Washington, Montana, Idaho / 2022-884.[Group registration of published photographs.534 photographs. 2022-07-05 to 2022-08-15] | CoStar Realty Information Inc |
| 2373 | VA 2-326-072 | Group Registration Published Images July 1 - Aug 11, 2022; approx 458 images, John Williams, Arizona / 2022-885.[Group registration of published photographs.458 photographs. 2022-07-01 to 2022-08-11] | CoStar Realty Information Inc |
| 2374 | VA 2-326-081 | Group Registration Published Images July 1 - Aug 15, 2022; approx 444 images, Justin Prokop, Oklahoma / 2022-896 | CoStar Realty Information Inc |
| 2375 | VA 2-326-085 | Group Registration Published Images July 5 Aug 12, 2022; approx 591 images, Jon Puckett, South Carolina and Georgia / 2022-886.[Group registration of published photographs.591 photographs. 2022-07-05 to 2022-08-12] | CoStar Realty Information Inc |
| 2376 | VA 2-326-124 | Group Registration Published Images July 5 - Aug 5, 2022; approx 633 images, Jonathan Dean, Ohio, Kentucky, Indiana / 2022-888.[Group registration of published photographs.633 photographs. 2022-07-05 to 2022-08-05] | CoStar Realty Information Inc |
| 2377 | VA 2-326-137 | Group Registration Published Images July 6 - Aug 15, 2022; approx 207 images, John Bolling, California / 2022-881.[Group registration of published photographs.207 photographs. 2022-07-06 to 2022-08-15] | CoStar Realty Information Inc |
| 2378 | VA 2-326-196 | Group Registration Published Images July 20 - Aug 15, 2022; approx 750 images, Eric Nagaran 1 of 2, Arizona / 2022-844.[Group registration of published photographs.750 photographs. 2022-07-20 to 2022-08-15] | CoStar Realty Information Inc |
| 2379 | VA 2-326-198 | Group Registration Published Images July 1 Aug 15, 2022; approx 379 images, Emilia Czader, Illinois / 2022-842.[Group registration of published photographs.379 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2380 | VA 2-326-199 | Group Registration Published Images July 1 Aug 15, 2022; approx 343 images, Eduardo Ford, Florida / 2022-841.[Group registration of published photographs.343 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2381 | VA 2-326-200 | Group Registration Published Images July 1 - Aug 15, 2022; approx 400 images, Ed Messenger, Connecticut and Massachusetts / 2022-840.[Group registration of published photographs.400 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2382 | VA 2-326-203 | Group Registration Published Images July 6 Aug 15, 2022; approx 446 images, Drew Davis, Iowa, Nebraska, and Illinois / 2022-837.[Group registration of published photographs.446 photographs. 2022-07-06 to 2022-08-15] | CoStar Realty Information Inc |
| 2383 | VA 2-326-342 | Group Registration Published Images July 1 Aug 15, 2022; approx 433 images, Laurel Turton, Illinois / 2022-911.[Group registration of published photographs.433 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2384 | VA 2-326-358 | Group Registration Published Images July 1 Aug 9, 2022; approx 476 images, Kyle Girgus, Texas / 2022-909.[Group registration of published photographs.476 photographs. 2022-07-01 to 2022-08-09] | CoStar Realty Information Inc |
| 2385 | VA 2-326-369 | Group Registration Published Images July 1 - Aug 15, 2022; approx 688 images, Kris Walker, Michigan and Indiana / 2022-906.[Group registration of published photographs.688 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2386 | VA 2-326-406 | Group Registration Published Images July 2 Aug 9, 2022; approx 300 images, Katy Cartland, Texas / 2022-901.[Group registration of published photographs.300 photographs. 2022-07-02 to 2022-08-09] | CoStar Realty Information Inc |
| 2387 | VA 2-326-786 | Group Registration Published Images July 6 - Aug 15, 2022; approx 306 images, Mary Drost, Mississippi and Tennessee / 2022-923.[Group registration of published photographs.306 photographs. 2022-07-06 to 2022-08-15] | CoStar Realty Information Inc |
| 2388 | VA 2-326-791 | Group Registration Published Images July 5 - Aug 15, 2022; approx 338 images, Michael Denison, Arizona and Missouri / 2022-924.[Group registration of published photographs.338 photographs. 2022-07-05 to 2022-08-15] | CoStar Realty Information Inc |
| 2389 | VA 2-326-794 | Group Registration Published Images July 12 Aug 12, 2022; approx 382 images, Michael Hirsch, California / 2022-925.[Group registration of published photographs.382 photographs. 2022-07-12 to 2022-08-12] | CoStar Realty Information Inc |
| 2390 | VA 2-326-816 | Group Registration Published Images July 7 Aug 9, 2022; approx 83 images, Michael Zaugg, Washington and Oregon / 2022-928.[Group registration of published photographs.83 photographs. 2022-07-07 to 2022-08-09] | CoStar Realty Information Inc |
| 2391 | VA 2-326-821 | Group Registration Published Images July 20 - Aug 12, 2022; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2022-912.[Group registration of published photographs.750 photographs. 2022-07-20 to 2022-08-12] | CoStar Realty Information Inc |
| 2392 | VA 2-326-862 | Group Registration Published Images July 27 Aug 15, 2022; approx 750 images, Lia Huemoeller 1 of 3, Minnesota / 2022-915.[Group registration of published photographs.750 photographs. 2022-07-27 to 2022-08-15] | CoStar Realty Information Inc |
| 2393 | VA 2-326-864 | Group Registration Published Images July 7 27, 2022; approx 750 images, Lia Huemoeller 2 of 3, Minnesota and Wisconsin / 2022-915.[Group registration of published photographs.750 photographs. 2022-07-07 to 2022-07-27] | CoStar Realty Information Inc |
| 2394 | VA 2-326-978 | Group Registration Published Images July 6 Aug 15, 2022; approx 750 images, Nicholas Cassano 1 of 2, Washington / 2022-935.[Group registration of published photographs.750 photographs. 2022-07-06 to 2022-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2395 | VA 2-326-985 | Group Registration Published Images July 11 Aug 15, 2022; approx 750 images, Ricardo Cornejo 1 of 2, Florida / 2022-945.[Group registration of published photographs.750 photographs. 2022-07-11 to 2022-08-15] | CoStar Realty Information Inc |
| 2396 | VA 2-327-556 | Group Registration Published Images July 5 Aug 12, 2022; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2022-947.[Group registration of published photographs.750 photographs. 2022-07-05 to 2022-08-12] | CoStar Realty Information Inc |
| 2397 | VA 2-327-638 | Group Registration Published Images July 5 Aug 9, 2022; approx 320 images, Robert Gigliotti, Illinois and Indiana / 2022-950.[Group registration of published photographs.320 photographs. 2022-07-05 to 2022-08-09] | CoStar Realty Information Inc |
| 2398 | VA 2-327-653 | Group Registration Published Images July 1 Aug 10, 2022; approx 507 images, Rich Walker, Pennsylvania, Delaware, New Jersey / 2022-946.[Group registration of published photographs.507 photographs. 2022-07-01 to 2022-08-10] | CoStar Realty Information Inc |
| 2399 | VA 2-327-892 | Group Registration Published Images July 2 25, 2022; approx 389 images, Serhii Chrucky 2 of 2, Missouri and Illinois / 2022-961.[Group registration of published photographs.389 photographs. 2022-07-02 to 2022-07-25] | CoStar Realty Information Inc |
| 2400 | VA 2-327-894 | Group Registration Published Images July 7 Aug 12, 2022; approx 259 images, Seth Johanson, Nebraska / 2022-962.[Group registration of published photographs.259 photographs. 2022-07-07 to 2022-08-12] | CoStar Realty Information Inc |
| 2401 | VA 2-327-896 | Group Registration Published Images July 1 Aug 12, 2022; approx 523 images, Stacey Callaway, Texas / 2022-964.[Group registration of published photographs.523 photographs. 2022-07-01 to 2022-08-12] | CoStar Realty Information Inc |
| 2402 | VA 2-327-992 | Group Registration Published Images July 1 Aug 12, 2022; approx 351 images, Tyler Priola, Washington DC, Maryland, Virginia, Pennsylvania / 2022-978.[Group registration of published photographs.351 photographs. 2022-07-01 to 2022-08-12] | CoStar Realty Information Inc |
| 2403 | VA 2-328-007 | Group Registration Published Images July 7 Aug 11, 2022; approx 376 images, Scott Harris, Georgia and Alabama / 2022-959.[Group registration of published photographs.376 photographs. 2022-07-07 to 2022-08-11] | CoStar Realty Information Inc |
| 2404 | VA 2-328-028 | Group Registration Published Images July 1 Aug 15, 2022; approx 279 images, Scott M Mason Bittinger, Wisconsin / 2022-960.[Group registration of published photographs.279 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2405 | VA 2-328-029 | Group Registration Published Images July 1 Aug 15, 2022; approx 480 images, Sherri Johnson, California / 2022-963.[Group registration of published photographs.480 photographs. 2022-07-01 to 2022-08-15] | CoStar Realty Information Inc |
| 2406 | VA 2-328-055 | Group Registration Published Images July 1 Aug 12, 2022; approx 420 images, Steven Bollman, California and Nevada / 2022-968.[Group registration of published photographs.420 photographs. 2022-07-01 to 2022-08-12] | CoStar Realty Information Inc |
| 2407 | VA 2-328-086 | Group Registration Published Images July 1 - Aug 15, 2022; approx 468 images, Tommy Daspit, Alabama and Mississippi / 2022-974 | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2408 | VA 2-328-088 | Group Registration Published Images July 14 - Aug 15, 2022; approx 582 images, William Neary, South Carolina, North Carolina, Georgia / 2022-980.[Group registration of published photographs.582 photographs. 2022-07-14 to 2022-08-15] | CoStar Realty Information Inc |
| 2409 | VA 2-341-457 | Group Registration Published Images Nov 16 Dec 21, 2022; approx 553 images, Anita Shin, California / 2022-998.[Group registration of published photographs.553 photographs. 2022-11-16 to 2022-12-21] | CoStar Realty Information Inc |
| 2410 | VA 2-341-460 | Group Registration Published Images Nov 18 Dec 22, 2022; approx 750 images, Anthony Costa 1 of 2, New York / 2022-1001.[Group registration of published photographs.750 photographs. 2022-11-18 to 2022-12-22] | CoStar Realty Information Inc |
| 2411 | VA 2-341-509 | Group Registration Published Images Nov 16 Dec 29, 2022; approx 610 images, Bill Marrs, New Jersey, Delaware, Pennsylvania / 2022-1015.[Group registration of published photographs.610 photographs. 2022-11-16 to 2022-12-29] | CoStar Realty Information Inc |
| 2412 | VA 2-341-515 | Group Registration Published Images Nov 23 Dec 30, 2022; approx 346 images, Andrew Byrum, Tennessee and Georgia / 2022-994.[Group registration of published photographs.346 photographs. 2022-11-23 to 2022-12-30] | CoStar Realty Information Inc |
| 2413 | VA 2-341-518 | Group Registration Published Images Nov 16 Dec 22, 2022; approx 334 images, Andrew Williams, Louisiana and Florida / 2022-996.[Group registration of published photographs.334 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2414 | VA 2-341-747 | Group Registration Published Images Nov 21 - Dec 31, 2022; approx 750 images, Adnan Jebbeh 1 of 2, Texas / 2022-984.[Group registration of published photographs.750 photographs. 2022-11-21 to 2022-12-31] | CoStar Group |
| 2415 | VA 2-341-798 | Group Registration Published Images Nov 16 Dec 22, 2022; approx 462 images, David Alexander, Minnesota, South Dakota, Iowa, Nebraska / 2022-1046.[Group registration of published photographs.462 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2416 | VA 2-341-801 | Group Registration Published Images Nov 16 Dec 27, 2022; approx 592 images, Clinton Perry, California / 2022-1037.[Group registration of published photographs.592 photographs. 2022-11-16 to 2022-12-27] | CoStar Realty Information Inc |
| 2417 | VA 2-341-802 | Group Registration Published Images Nov 16 Dec 21, 2022; approx 574 images, Collin Quinlivan, New York and Connecticut / 2022-1038.[Group registration of published photographs.574 photographs. 2022-11-16 to 2022-12-21] | CoStar Realty Information Inc |
| 2418 | VA 2-341-806 | Group Registration Published Images Nov 17 - Dec 30, 2022; approx 750 images, Curt Pulleyblank 1 of 2, Maryland and Washington DC / 2022-1041.[Group registration of published photographs.750 photographs. 2022-11-17 to 2022-12-30] | CoStar Realty Information Inc |
| 2419 | VA 2-341-808 | Group Registration Published Images Nov 16 Dec 16, 2022; approx 275 images, Dale Rushing, Indiana and Kentucky / 2022-1042.[Group registration of published photographs.275 photographs. 2022-11-16 to 2022-12-16] | CoStar Realty Information Inc |
| 2420 | VA 2-341-857 | Group Registration Published Images Nov 17 Dec 22, 2022; approx 426 images, Jacob Mollohan, Ohio / 2022-1085.[Group registration of published photographs.426 photographs. 2022-11-17 to 2022-12-22] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2421 | VA 2-341-858 | Group Registration Published Images Nov 16 Dec 20, 2022; approx 236 images, Isaiah Buchanan, Georgia and Alabama / 2022-1084.[Group registration of published photographs.236 photographs. 2022-11-16 to 2022-12-20] | CoStar Realty Information Inc |
| 2422 | VA 2-341-861 | Group Registration Published Images Nov 18 Dec 22, 2022; approx 523 images, Homero Gonzalez, Texas and Louisiana / 2022-1081.[Group registration of published photographs.523 photographs. 2022-11-18 to 2022-12-22] | CoStar Realty Information Inc |
| 2423 | VA 2-341-862 | Group Registration Published Images Nov 16 Dec 16, 2022; approx 364 images, Holly Routzohn, Ohio / 2022-1080.[Group registration of published photographs.364 photographs. 2022-11-16 to 2022-12-16] | CoStar Realty Information Inc |
| 2424 | VA 2-341-866 | Group Registration Published Images Nov 21 Dec 30, 2022; approx 659 images, Greg Riegler, Georgia / 2022-1077.[Group registration of published photographs.659 photographs. 2022-11-21 to 2022-12-30] | CoStar Realty Information Inc |
| 2425 | VA 2-341-890 | Group Registration Published Images Nov 17 Dec 28, 2022; approx 677 images, Brian Sokolowski, Florida / 2022-1022.[Group registration of published photographs.677 photographs. 2022-11-17 to 2022-12-28] | CoStar Realty Information Inc |
| 2426 | VA 2-342-003 | Group Registration Published Images Nov 16 Dec 21, 2022; approx 725 images, Gian Lorenzo Ferretti, Florida / 2022-1076.[Group registration of published photographs.725 photographs. 2022-11-16 to 2022-12-21] | CoStar Realty Information Inc |
| 2427 | VA 2-342-019 | Group Registration Published Images Nov 16 Dec 22, 2022; approx 599 images, Evan Bracken, California / 2022-1067.[Group registration of published photographs.599 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2428 | VA 2-342-023 | Group Registration Published Images Nov 16 22, 2022; approx 157 images, Eric Nagaran 2 of 2, Arizona / 2022-1064.[Group registration of published photographs.157 photographs. 2022-11-16 to 2022-11-22] | CoStar Realty Information Inc |
| 2429 | VA 2-342-031 | Group Registration Published Images Nov 17 Dec 28, 2022; approx 613 images, Alex Dickerson, Colorado / 2022-986.[Group registration of published photographs.613 photographs. 2022-11-17 to 2022-12-28] | CoStar Realty Information Inc. |
| 2430 | VA 2-342-048 | Group Registration Published Images Nov 16 Dec 16, 2022; approx 329 images, Ed Messenger, Connecticut and Massachusetts / 2022-1058.[Group registration of published photographs.329 photographs. 2022-11-16 to 2022-12-16] | CoStar Realty Information Inc |
| 2431 | VA 2-342-140 | Group Registration Published Images Nov 23 - Dec 29, 2022; approx 609 images, Jason Buch, Georgia / 2022-1091.[Group registration of published photographs.609 photographs. 2022-11-23 to 2022-12-29] | CoStar Realty Information Inc |
| 2432 | VA 2-342-145 | Group Registration Published Images Nov 22 Dec 21, 2022; approx 382 images, Jeffery Palmer, Florida / 2022-1104.[Group registration of published photographs.382 photographs. 2022-11-22 to 2022-12-21] | CoStar Realty Information Inc |
| 2433 | VA 2-342-146 | Group Registration Published Images Nov 16 - Dec 21, 2022; approx 284 images, Jeremy Wescott, Massachusetts / 2022-1108.[Group registration of published photographs.284 photographs. 2022-11-16 to 2022-12-21] | CoStar Realty Information Inc |
| 2434 | VA 2-342-148 | Group Registration Published Images Nov 16 Dec 21, 2022; approx 580 images, Jesse Meikle, New Jersey and New York / 2022-1109.[Group registration of published photographs.580 photographs. 2022-11-16 to 2022-12-21] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2435 | VA 2-342-182 | Group Registration Published Images Nov 17 Dec 29, 2022; approx 427 images, Jason Veilleux, Maine / 2022-1096.[Group registration of published photographs.427 photographs. 2022-11-17 to 2022-12-29] | CoStar Realty Information Inc |
| 2436 | VA 2-342-195 | Group Registration Published Images Nov 16 - Dec 29, 2022; approx 552 images, Jeremiah Unruh, California / 2022-1107.[Group registration of published photographs.552 photographs. 2022-11-16 to 2022-12-29] | CoStar Realty Information Inc |
| 2437 | VA 2-342-205 | Group Registration Published Images Nov 17 Dec 31, 2022; approx 745 images, Eric Lynch, Michigan and Ohio / 2022-1063.[Group registration of published photographs.745 photographs. 2022-11-17 to 2022-12-31] | CoStar Realty Information Inc |
| 2438 | VA 2-342-206 | Group Registration Published Images Nov 22 - Dec 29, 2022; approx 750 images, Eric Nagaran 1 of 2, Arizona / 2022-1064.[Group registration of published photographs.750 photographs. 2022-11-22 to 2022-12-29] | CoStar Realty Information Inc |
| 2439 | VA 2-342-208 | Group Registration Published Images Nov 16 - Dec 27, 2022; approx 530 images, Enrique Rios, Florida / 2022-1062.[Group registration of published photographs.530 photographs. 2022-11-16 to 2022-12-27] | CoStar Realty Information Inc |
| 2440 | VA 2-342-215 | Group Registration Published Images Nov 18 21, 2022; approx 38 images, Brooke Wasson 2 of 2, Missouri and Kansas / 2022-1023.[Group registration of published photographs.38 photographs. 2022-11-18 to 2022-11-21] | CoStar Realty Information Inc |
| 2441 | VA 2-342-220 | Group Registration Published Images Nov 17 - Dec 31, 2022; approx 436 images, Burk Frey, Texas / 2022-1025.[Group registration of published photographs.436 photographs. 2022-11-17 to 2022-12-31] | CoStar Realty Information Inc |
| 2442 | VA 2-342-223 | Group Registration Published Images Nov 22 Dec 20, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee and Kentucky / 2022-1030.[Group registration of published photographs.750 photographs. 2022-11-22 to 2022-12-20] | CoStar Realty Information Inc |
| 2443 | VA 2-342-228 | Group Registration Published Images Nov 17 Dec 22, 2022; approx 750 images, James Leynse 1 of 2, New Jersey and New York / 2022-1089.[Group registration of published photographs.750 photographs. 2022-11-17 to 2022-12-22] | CoStar Realty Information Inc |
| 2444 | VA 2-342-292 | Group Registration Published Images Nov 16 Dec 30, 2022; approx 717 images, Jay Ratchford, Pennsylvania / 2022-1098.[Group registration of published photographs.717 photographs. 2022-11-16 to 2022-12-30] | CoStar Realty Information Inc |
| 2445 | VA 2-342-294 | Group Registration Published Images Nov 17 - Dec 30, 2022; approx 598 images, Bret Osswald, New Hampshire and Massachusetts / 2022-1019.[Group registration of published photographs.598 photographs. 2022-11-17 to 2022-12-30] | CoStar Realty Information Inc |
| 2446 | VA 2-342-325 | Group Registration Published Images Nov 21 Dec 22, 2022; approx 448 images, Kris Walker, Indiana and Michigan / 2022-1143.[Group registration of published photographs.448 photographs. 2022-11-21 to 2022-12-22] | CoStar Realty Information Inc |
| 2447 | VA 2-342-378 | Group Registration Published Images Nov 16 - Dec 31, 2022; approx 662 images, Lawrence Hiatt, North Carolina and South Carolina / 2022-1149.[Group registration of published photographs.662 photographs. 2022-11-16 to 2022-12-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2448 | VA 2-342-380 | Group Registration Published Images Nov 17 Dec 28, 2022; approx 563 images, Ling Ge, California / 2022-1153.[Group registration of published photographs.563 photographs. 2022-11-17 to 2022-12-28] | CoStar Realty Information Inc |
| 2449 | VA 2-342-392 | Group Registration Published Images Nov 16 - Dec 31, 2022; approx 538 images, Jonathan Dean, Kentucky and Ohio / 2022-1125.[Group registration of published photographs.538 photographs. 2022-11-16 to 2022-12-31] | CoStar Realty Information Inc |
| 2450 | VA 2-342-399 | Group Registration Published Images Nov 18 Dec 22, 2022; approx 441 images, Justin Prokop, Oklahoma / 2022-1134.[Group registration of published photographs.441 photographs. 2022-11-18 to 2022-12-22] | CoStar Realty Information Inc |
| 2451 | VA 2-342-400 | Group Registration Published Images Nov 20 Dec 29, 2022; approx 506 images, John Williams, Arizona / 2022-1119.[Group registration of published photographs.506 photographs. 2022-11-20 to 2022-12-29] | CoStar Realty Information Inc |
| 2452 | VA 2-342-405 | Group Registration Published Images Nov 17 Dec 31, 2022; approx 416 images, Katy Cartland, Louisiana and Texas / 2022-1138.[Group registration of published photographs.416 photographs. 2022-11-17 to 2022-12-31] | CoStar Realty Information Inc |
| 2453 | VA 2-342-406 | Group Registration Published Images Nov 21 - Dec 29, 2022; approx 547 images, Kenyon Gerbrandt, Missouri / 2022-1140.[Group registration of published photographs.547 photographs. 2022-11-21 to 2022-12-29] | CoStar Realty Information Inc |
| 2454 | VA 2-342-421 | Group Registration Published Images Nov 17 - Dec 30, 2022; approx 292 images, John Othic, Idaho, Oregon, Washington / 2022-1118.[Group registration of published photographs.292 photographs. 2022-11-17 to 2022-12-30] | CoStar Realty Information Inc |
| 2455 | VA 2-342-739 | Group Registration Published Images Nov 17 Dec 22, 2022; approx 591 images, Paul Winner, California / 2022-1178.[Group registration of published photographs.591 photographs. 2022-11-17 to 2022-12-22] | CoStar Realty Information Inc |
| 2456 | VA 2-342-741 | Group Registration Published Images Nov 16 Dec 22, 2022; approx 570 images, Zachary Mirer, Nevada and Utah / 2022-1231.[Group registration of published photographs.570 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2457 | VA 2-342-747 | Group Registration Published Images Nov 17 Dec 16, 2022; approx 590 images, Ricardo Cornejo, Florida / 2022-1187.[Group registration of published photographs.590 photographs. 2022-11-17 to 2022-12-16] | CoStar Realty Information Inc |
| 2458 | VA 2-342-753 | Group Registration Published Images Nov 17 Dec 29, 2022; approx 245 images, Scott M Mason Bittinger, Wisconsin / 2022-1204.[Group registration of published photographs.245 photographs. 2022-11-17 to 2022-12-29] | CoStar Realty Information Inc |
| 2459 | VA 2-342-754 | Group Registration Published Images Nov 30 Dec 21, 2022; approx 700 images, Stephen Flint, Florida / 2022-1210.[Group registration of published photographs.700 photographs. 2022-11-30 to 2022-12-21] | CoStar Realty Information Inc |
| 2460 | VA 2-342-759 | Group Registration Published Images Nov 23 Dec 22, 2022; approx 332 images, Tyler Bolduc, Michigan / 2022-1224.[Group registration of published photographs.332 photographs. 2022-11-23 to 2022-12-22] | CoStar Realty Information Inc |
| 2461 | VA 2-342-762 | Group Registration Published Images Nov 21 Dec 19, 2022; approx 445 images, Matthew Stott, Massachusetts and Rhode Island / 2022-1161.[Group registration of published photographs.445 photographs. 2022-11-21 to 2022-12-19] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2462 | VA 2-342-764 | Group Registration Published Images Nov 16 Dec 29, 2022; approx 458 images, Michael Denison, Arkansas and Missouri / 2022-1162.[Group registration of published photographs.458 photographs. 2022-11-16 to 2022-12-29] | CoStar Realty Information Inc |
| 2463 | VA 2-342-954 | Group Registration Published Images Nov 16 Dec 30, 2022; approx 557 images, Scott Harris, Alabama and Georgia / 2022-1203.[Group registration of published photographs.557 photographs. 2022-11-16 to 2022-12-30] | CoStar Realty Information Inc |
| 2464 | VA 2-342-958 | Group Registration Published Images Nov 17 Dec 28, 2022; approx 637 images, Samuel Evans, California / 2022-1200.[Group registration of published photographs.637 photographs. 2022-11-17 to 2022-12-28] | CoStar Realty Information Inc |
| 2465 | VA 2-342-965 | Group Registration Published Images Nov 17 Dec 27, 2022; approx 668 images, Richard Ebbers, Wisconsin / 2022-1189.[Group registration of published photographs.668 photographs. 2022-11-17 to 2022-12-27] | CoStar Realty Information Inc |
| 2466 | VA 2-342-966 | Group Registration Published Images Nov 16 Dec 22, 2022; approx 705 images, Rich Walker, Delaware, New Jersey, and Pennsylvania / 2022-1188.[Group registration of published photographs.705 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2467 | VA 2-343-162 | Group Registration Published Images Nov 21 Dec 23, 2022; approx 370 images, Michael Zaugg, Oregon and Washington / 2022-1166.[Group registration of published photographs.370 photographs. 2022-11-21 to 2022-12-23] | CoStar Realty Information Inc |
| 2468 | VA 2-343-200 | Group Registration Published Images Nov 16 Nov 20 2022; approx 288 images, Serhii Chrucky 2 of 2, Illinois and Missouri / 2022-1206.[Group registration of published photographs.288 photographs. 2022-11-16 to 2022-11-20] | CoStar Realty Information Inc |
| 2469 | VA 2-343-205 | Group Registration Published Images Nov 16 Dec 22 2022; approx 750 images, Sherri Johnson 1 of 2, California / 2022-1208.[Group registration of published photographs.750 photographs. 2022-11-16 to 2022-12-22] | CoStar Realty Information Inc |
| 2470 | VA 2-343-245 | Group Registration Published Images Nov 16 Dec 20, 2022; approx 441 images, Mary Drost, Mississippi and Tennessee / 2022-1160.[Group registration of published photographs.441 photographs. 2022-11-16 to 2022-12-20] | CoStar Realty Information Inc |
| 2471 | VA 2-343-481 | Group Registration Published Images Nov 21 Dec 28 2022; approx 750 images, Leila Sally 1 of 2, Florida / 2022-1150.[Group registration of published photographs.750 photographs. 2022-11-21 to 2022-12-28] | CoStar Realty Information Inc |
| 2472 | VA 2-343-496 | Group Registration Published Images Nov 29 Dec 22 2022; approx 750 images, Lia Huemoeller 1 of 2, Minnesota / 2022-1151.[Group registration of published photographs.750 photographs. 2022-11-29 to 2022-12-22] | CoStar Realty Information Inc |
| 2473 | VA 2-343-523 | Group Registration Published Images Nov 23 Dec 30 2022; approx 750 images, Mike Healey 1 of 2, Texas / 2022-1167.[Group registration of published photographs.750 photographs. 2022-11-23 to 2022-12-30] | CoStar Realty Information Inc |
| 2474 | VA 2-343-533 | Group Registration Published Images Nov 18 - Dec 30 2022; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2022-1175.[Group registration of published photographs.750 photographs. 2022-11-18 to 2022-12-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2475 | VA 2-343-565 | Group Registration Published Images Nov 17 Nov 28 2022; approx 183 images, Robert Gigliotti 2 of 2, Illinois / 2022-1192.[Group registration of published photographs.183 photographs. 2022-11-17 to 2022-11-28] | CoStar Realty Information Inc |
| 2476 | VA 2-343-566 | Group Registration Published Images Dec 02 Dec 28 2022; approx 750 images, Rodrigo Betancor 1 of 2, Florida / 2022-1193.[Group registration of published photographs.750 photographs. 2022-12-02 to 2022-12-28] | CoStar Realty Information Inc |
| 2477 | VA 2-343-567 | Group Registration Published Images Nov 18 Dec 02 2022; approx 296 images, Rodrigo Betancor 2 of 2, Florida / 2022-1193.[Group registration of published photographs.296 photographs. 2022-11-18 to 2022-12-02] | CoStar Realty Information Inc |
| 2478 | VA 2-343-573 | Group Registration Published Images Nov 17 Dec 28 2022; approx 750 images, Saeid Zare 1 of 2, Texas / 2023-1196.[Group registration of published photographs.750 photographs. 2022-11-17 to 2022-12-28] | CoStar Realty Information Inc |
| 2479 | VA 2-343-610 | Group Registration Published Images Dec 01 Dec 22 2022; approx 750 images, Raif Fluker 1 of 2, Florida / 2022-1184.[Group registration of published photographs.750 photographs. 2022-12-01 to 2022-12-22] | CoStar Realty Information Inc |
| 2480 | VA 2-344-852 | Group Registration Published Images Jan 5 - Feb 14, 2023; approx 264 images, Alicia Helm, Virginia / 2023-005.[Group registration of published photographs.264 photographs. 2023-01-05 to 2023-02-14] | CoStar Realty Information Inc |
| 2481 | VA 2-344-866 | Group Registration Published Images Jan 3 - Feb 2, 2023; approx 238 images, Andrew Williams, Louisiana, Mississippi, Alabama / 2023-013.[Group registration of published photographs.238 photographs. 2023-01-03 to 2023-02-02] | CoStar Realty Information Inc |
| 2482 | VA 2-345-236 | Group Registration Published Images Jan 3 - Feb 15, 2023; approx 155 images, Anya Ivantseva, Kansas and Missouri / 2023-022.[Group registration of published photographs.155 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2483 | VA 2-345-240 | Group Registration Published Images Jan 3 - Feb 15, 2023; approx 647 images, Anthony Harle, Washington / 2023-019.[Group registration of published photographs.647 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2484 | VA 2-346-144 | Group Registration Published Images Jan 9 - Feb 13, 2023; approx 253 images, Clinton Perry, California / 2023-055.[Group registration of published photographs.253 photographs. 2023-01-09 to 2023-02-13] | CoStar Realty Information Inc |
| 2485 | VA 2-346-148 | Group Registration Published Images Jan 13 - Feb 15, 2023; approx 154 images, Collin Quinlivan, Connecticut and New York / 2023-057.[Group registration of published photographs.154 photographs. 2023-01-13 to 2023-02-15] | CoStar Realty Information Inc |
| 2486 | VA 2-346-152 | Group Registration Published Images Jan 3 Feb 15, 2023; approx 476 images, Dale Rushing, Kentucky and Illinois / 2023-061.[Group registration of published photographs.476 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2487 | VA 2-346-196 | Group Registration Published Images Jan 4 Feb 15, 2023; approx 135 images, David Dunn, Florida / 2023-067.[Group registration of published photographs.135 photographs. 2023-01-04 to 2023-02-15] | CoStar Realty Information Inc |
| 2488 | VA 2-346-208 | Group Registration Published Images Jan 4 Feb 15, 2023; approx 189 images, David Rieck, Colorado / 2023-069.[Group registration of published photographs.189 photographs. 2023-01-04 to 2023-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2489 | VA 2-346-318 | Group Registration Published Images Jan 3 - Feb 14, 2023; approx 346 images, Curt Pulleyblank, Maryland and Pennsylvania / 2023-060.[Group registration of published photographs.346 photographs. 2023-01-03 to 2023-02-14] | CoStar Realty Information Inc |
| 2490 | VA 2-346-823 | Group Registration Published Images Jan 4 - Feb 15, 2023; approx 248 images, Bill Marrs, New Jersey, Pennsylvania, Delaware, Maryland / 2023-033.[Group registration of published photographs.248 photographs. 2023-01-04 to 2023-02-15] | CoStar Realty Information Inc |
| 2491 | VA 2-347-016 | Group Registration Published Images Jan 3 - Feb 15, 2023; approx 729 images, Brian Lee, Washington, Idaho, Oregon / 2023-039.[Group registration of published photographs.729 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2492 | VA 2-347-020 | Group Registration Published Images Jan 5 Feb 13, 2023; approx 269 images, Brian Sokolowski, Florida / 2023-040.[Group registration of published photographs.269 photographs. 2023-01-05 to 2023-02-13] | CoStar Realty Information Inc |
| 2493 | VA 2-347-566 | Group Registration Published Images Jan 4 - Feb 13, 2023; approx 471 images, Eric Nagaran, Arizona / 2023-083.[Group registration of published photographs.471 photographs. 2023-01-04 to 2023-02-13] | CoStar Realty Information Inc |
| 2494 | VA 2-347-831 | Group Registration Published Images Jan 3 Feb 14, 2023; approx 607 images, Kenyon Gerbrandt, Missouri / 2023-163.[Group registration of published photographs.607 photographs. 2023-01-03 to 2023-02-14] | CoStar Realty Information Inc |
| 2495 | VA 2-347-960 | Group Registration Published Images Jan 11 - Feb 15, 2023; approx 381 images, John Williams, Arizona / 2023-140.[Group registration of published photographs.381 photographs. 2023-01-11 to 2023-02-15] | CoStar Realty Information Inc |
| 2496 | VA 2-348-073 | Group Registration Published Images Jan 3 Feb 9, 2023; approx 297 images, Jesse Snyder, DC, Maryland, and Virginia / 2023-131.[Group registration of published photographs.297 photographs. 2023-01-03 to 2023-02-09] | CoStar Realty Information Inc |
| 2497 | VA 2-348-074 | Group Registration Published Images Jan 6 Feb 15, 2023; approx 298 images, Jesse Meikle, New Jersey and New York / 2023-130.[Group registration of published photographs.298 photographs. 2023-01-06 to 2023-02-15] | CoStar Realty Information Inc |
| 2498 | VA 2-348-078 | Group Registration Published Images Jan 4 Feb 10, 2023; approx 220 images, Jeremiah Unruh, California / 2023-128.[Group registration of published photographs.220 photographs. 2023-01-04 to 2023-02-10] | CoStar Realty Information Inc |
| 2499 | VA 2-348-691 | Group Registration Published Images Jan 6 - Feb 10, 2023; approx 155 images, Saeid Zare, Texas / 2023-219.[Group registration of published photographs.155 photographs. 2023-01-06 to 2023-02-10] | CoStar Realty Information Inc |
| 2500 | VA 2-348-700 | Group Registration Published Images Jan 4 Feb 15, 2023; approx 381 images, Rich Walker, Pennsylvania and New Jersey / 2023-211.[Group registration of published photographs.381 photographs. 2023-01-04 to 2023-02-15] | CoStar Realty Information Inc |
| 2501 | VA 2-348-743 | Group Registration Published Images Jan 4 Feb 15, 2023; approx 368 images, Jason Buch, Georgia / 2023-112.[Group registration of published photographs.368 photographs. 2023-01-04 to 2023-02-15] | CoStar Realty Information Inc |
| 2502 | VA 2-348-862 | Group Registration Published Images Jan 11 20, 2023; approx 43 images, Nicholas Cassano, Washington / 2023-196.[Group registration of published photographs.43 photographs. 2023-01-11 to 2023-01-20] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2503 | VA 2-348-873 | Group Registration Published Images Jan 6 - Feb 7, 2023; approx 91 images, Michael Zaugg, Oregon and Washington / 2023-190.[Group registration of published photographs.91 photographs. 2023-01-06 to 2023-02-07] | CoStar Realty Information Inc |
| 2504 | VA 2-348-884 | Group Registration Published Images Jan 7 - Feb 14, 2023; approx 353 images, Jacob Mollohan, Ohio / 2023-106.[Group registration of published photographs.353 photographs. 2023-01-07 to 2023-02-14] | CoStar Realty Information Inc |
| 2505 | VA 2-348-935 | Group Registration Published Images Jan 3 Feb 8, 2023; approx 202 images, Homero Gonzalez, Texas / 2023-102.[Group registration of published photographs.202 photographs. 2023-01-03 to 2023-02-08] | CoStar Realty Information Inc |
| 2506 | VA 2-348-968 | Group Registration Published Images Jan 6 - Feb 14, 2023; approx 390 images, Gian Lorenzo Ferretti, Florida, Georgia, and Virginia / 2023-096.[Group registration of published photographs.390 photographs. 2023-01-06 to 2023-02-14] | CoStar Realty Information Inc |
| 2507 | VA 2-349-144 | Group Registration Published Images Jan 3 Jan 4 2023; approx 67 images, Lawrence Hiatt 2 of 2, North Carolina / 2023-172.[Group registration of published photographs.67 photographs. 2023-01-03 to 2023-01-04] | CoStar Realty Information Inc |
| 2508 | VA 2-349-362 | Group Registration Published Images Jan 3 - Feb 15, 2023; approx 544 images, Tommy Daspit, Alabama, Mississippi, and Tennessee / 2023-244.[Group registration of published photographs.544 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2509 | VA 2-349-366 | Group Registration Published Images Jan 5 Feb 8, 2023; approx 187 images, Theresa M Jackson, Virginia / 2023-238.[Group registration of published photographs.187 photographs. 2023-01-05 to 2023-02-08] | CoStar Realty Information Inc |
| 2510 | VA 2-349-367 | Group Registration Published Images Jan 3 - Feb 15, 2023; approx 359 images, Todd Cook, Idaho and Utah / 2023-243.[Group registration of published photographs.359 photographs. 2023-01-03 to 2023-02-15] | CoStar Realty Information Inc |
| 2511 | VA 2-349-715 | Group Registration Published Images Jan 3 Feb 14, 2023; approx 431 images, Steven Bollman, California and Nevada / 2023-236.[Group registration of published photographs.431 photographs. 2023-01-03 to 2023-02-14] | CoStar Realty Information Inc |
| 2512 | VA 2-349-727 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 750 images, Anita Shin 1 of 2, California / 2022-1460.[Group registration of published photographs.750 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2513 | VA 2-349-729 | Group Registration Published Images Oct 9 Nov 15, 2022; approx 750 images, Adam Michaud 1 of 2, Texas / 2022-1447.[Group registration of published photographs.750 photographs. 2022-10-09 to 2022-11-15] | CoStar Realty Information Inc |
| 2514 | VA 2-349-734 | Group Registration Published Images Oct 7 Nov 11, 2022; approx 377 images, Alan E Battles, Pennsylvania and West Virginia / 2022-1449.[Group registration of published photographs.377 photographs. 2022-10-07 to 2022-11-11] | CoStar Realty Information Inc |
| 2515 | VA 2-349-736 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 481 images, Alicia Helm, Virginia / 2022-1451.[Group registration of published photographs.481 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2516 | VA 2-349-745 | Group Registration Published Images Jan 4 Feb 9, 2023; approx 316 images, Serhii Chrucky, Illinois and Missouri / 2023-229.[Group registration of published photographs.316 photographs. 2023-01-04 to 2023-02-09] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2517 | VA 2-349-750 | Group Registration Published Images Jan 3 - Feb 10, 2023; approx 312 images, Scott Harris, Georgia / 2023-226.[Group registration of published photographs.312 photographs. 2023-01-03 to 2023-02-10] | CoStar Realty Information Inc |
| 2518 | VA 2-349-752 | Group Registration Published Images Jan 3 Feb 10, 2023; approx 750 images, Scott Brotherton 1 of 2, North Carolina, South Carolina, and Virginia / 2023-225.[Group registration of published photographs.750 photographs. 2023-01-03 to 2023-02-10] | CoStar Realty Information Inc |
| 2519 | VA 2-349-758 | Group Registration Published Images Jan 10 - Feb 14, 2023; approx 457 images, Samuel Evans, California / 2023-223.[Group registration of published photographs.457 photographs. 2023-01-10 to 2023-02-14] | CoStar Realty Information Inc |
| 2520 | VA 2-349-791 | Group Registration Published Images Oct 2 Nov 11, 2022; approx 247 images, Andrew Byrum, Georgia, Tennessee, and Virginia / 2022-1456.[Group registration of published photographs.247 photographs. 2022-10-02 to 2022-11-11] | CoStar Realty Information Inc |
| 2521 | VA 2-349-794 | Group Registration Published Images Oct 13 Nov 15, 2022; approx 432 images, Andrew Williams, Alabama, Florida, and Louisiana / 2022-1458.[Group registration of published photographs.432 photographs. 2022-10-13 to 2022-11-15] | CoStar Realty Information Inc |
| 2522 | VA 2-349-832 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 750 images, Anthony Costa 1 of 2, New York / 2022-1463.[Group registration of published photographs.750 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2523 | VA 2-349-877 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 690 images, Bill Marrs, Delaware, Maryland, New Jersey, and Pennsylvania / 2022-1476.[Group registration of published photographs.690 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2524 | VA 2-350-003 | Group Registration Published Images Oct 3 Oct 11, 2022; approx 159 images, David Hall 2 of 2, Florida / 2022-1509.[Group registration of published photographs.159 photographs. 2022-10-03 to 2022-10-11] | CoStar Realty Information Inc |
| 2525 | VA 2-350-004 | Group Registration Published Images Oct 11 Nov 9, 2022; approx 750 images, David Hall 1 of 2, Florida / 2022-1509.[Group registration of published photographs.750 photographs. 2022-10-11 to 2022-11-09] | CoStar Realty Information Inc |
| 2526 | VA 2-350-037 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 390 images, Darren Asay, California / 2022-1504.[Group registration of published photographs.390 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2527 | VA 2-350-039 | Group Registration Published Images Oct 21 Nov 11, 2022; approx 303 images, Daniele Giuseppe Del Gaudio, Florida / 2022-1503.[Group registration of published photographs.303 photographs. 2022-10-21 to 2022-11-11] | CoStar Realty Information Inc |
| 2528 | VA 2-350-041 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 750 images, Curt Pulleyblank 1 of 2, Maryland and Pennsylvania / 2022-1501.[Group registration of published photographs.750 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2529 | VA 2-350-042 | Group Registration Published Images Oct 6 Nov 15, 2022; approx 638 images, Cris Gebhardt, North Carolina / 2022-1500.[Group registration of published photographs.638 photographs. 2022-10-06 to 2022-11-15] | CoStar Realty Information Inc |
| 2530 | VA 2-350-054 | Group Registration Published Images Oct 1 Nov 15, 2022; approx 545 images, Clinton Perry, California / 2022-1497.[Group registration of published photographs.545 photographs. 2022-10-01 to 2022-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2531 | VA 2-350-064 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 732 images, Christopher Montagne-Waggoner, California / 2022-1495.[Group registration of published photographs.732 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2532 | VA 2-350-197 | Group Registration Published Images Oct 17 Nov 15, 2022; approx 750 images, Chase Brock 1 of 2, Tennessee / 2022-1490.[Group registration of published photographs.750 photographs. 2022-10-17 to 2022-11-15] | CoStar Realty Information Inc |
| 2533 | VA 2-350-243 | Group Registration Published Images Oct 3 Nov 11, 2022; approx 542 images, Brian Sokolowski, Florida / 2022-1483.[Group registration of published photographs.542 photographs. 2022-10-03 to 2022-11-11] | CoStar Realty Information Inc |
| 2534 | VA 2-350-245 | Group Registration Published Images Oct 3 Nov 13, 2022; approx 750 images, Brian Lee 1 of 2, Oregon / 2022-1482.[Group registration of published photographs.750 photographs. 2022-10-03 to 2022-11-13] | CoStar Realty Information Inc |
| 2535 | VA 2-350-247 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 589 images, Bret Osswald, Massachusetts and New Hampshire / 2022-1480.[Group registration of published photographs.589 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2536 | VA 2-350-248 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 239 images, Anya Ivantseva, Kansas and Missouri / 2022-1467.[Group registration of published photographs.239 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2537 | VA 2-350-251 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 474 images, Anthony Lindsey, California / 2022-1465.[Group registration of published photographs.474 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2538 | VA 2-350-252 | Group Registration Published Images Oct 1 Nov 15, 2022; approx 672 images, Anthony Harle, Washington / 2022-1464.[Group registration of published photographs.672 photographs. 2022-10-01 to 2022-11-15] | CoStar Realty Information Inc |
| 2539 | VA 2-350-382 | Group Registration Published Images Oct 18 Nov 15, 2022; approx 750 images, James Hooker 1 of 2, New Jersey and New York / 2022-1544.[Group registration of published photographs.750 photographs. 2022-10-18 to 2022-11-15] | CoStar Realty Information Inc |
| 2540 | VA 2-350-390 | Group Registration Published Images Oct 6 Oct 31, 2022; approx 258 images, Jacob Mollohan, Ohio / 2022-1541.[Group registration of published photographs.258 photographs. 2022-10-06 to 2022-10-31] | CoStar Realty Information Inc |
| 2541 | VA 2-350-398 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 597 images, Homero Gonzalez, Louisiana and Texas / 2022-1537.[Group registration of published photographs.597 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2542 | VA 2-350-400 | Group Registration Published Images Oct 5 Nov 14, 2022; approx 644 images, Holly Routzohn, Ohio and West Virginia / 2022-1536.[Group registration of published photographs.644 photographs. 2022-10-05 to 2022-11-14] | CoStar Realty Information Inc |
| 2543 | VA 2-350-412 | Group Registration Published Images Oct 4 Nov 10, 2022; approx 460 images, Greg Riegler, Georgia / 2022-1533.[Group registration of published photographs.460 photographs. 2022-10-04 to 2022-11-10] | CoStar Realty Information Inc |
| 2544 | VA 2-350-452 | Group Registration Published Images Oct 3 Nov 12, 2022; approx 494 images, Evan Bracken, California / 2022-1526.[Group registration of published photographs.494 photographs. 2022-10-03 to 2022-11-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2545 | VA 2-350-460 | Group Registration Published Images Oct 12 Nov 15, 2022; approx 750 images, Eric Nagaran 1 of 2, Arizona / 2022-1523.[Group registration of published photographs.750 photographs. 2022-10-12 to 2022-11-15] | CoStar Realty Information Inc |
| 2546 | VA 2-350-462 | Group Registration Published Images Oct 3 Oct 12, 2022; approx 204 images, Eric Nagaran 2 of 2, Arizona / 2022-1523.[Group registration of published photographs.204 photographs. 2022-10-03 to 2022-10-12] | CoStar Realty Information Inc |
| 2547 | VA 2-350-566 | Group Registration Published Images Oct 21 Nov 14, 2022; approx 363 images, Enrique Rios, Florida / 2022-1521.[Group registration of published photographs.363 photographs. 2022-10-21 to 2022-11-14] | CoStar Realty Information Inc |
| 2548 | VA 2-350-872 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 522 images, Jeremy Wescott, Massachusetts / 2022-1562.[Group registration of published photographs.522 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2549 | VA 2-350-874 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 750 images, Jeremiah Unruh 1 of 2, California / 2022-1561.[Group registration of published photographs.750 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2550 | VA 2-350-882 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 295 images, Jeff Karels, Minnesota / 2022-1556.[Group registration of published photographs.295 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2551 | VA 2-350-887 | Group Registration Published Images Oct 20 Nov 15, 2022; approx 750 images, James Leynse 1 of 2, New Jersey and New York / 2022-1545.[Group registration of published photographs.750 photographs. 2022-10-20 to 2022-11-15] | CoStar Realty Information Inc |
| 2552 | VA 2-350-888 | Group Registration Published Images Oct 3 Oct 20, 2022; approx 412 images, James Leynse 2 of 2, New Jersey and New York / 2022-1545.[Group registration of published photographs.412 photographs. 2022-10-03 to 2022-10-20] | CoStar Realty Information Inc |
| 2553 | VA 2-350-890 | Group Registration Published Images Oct 6 Nov 14, 2022; approx 397 images, Jason Buch, Georgia / 2022-1547.[Group registration of published photographs.397 photographs. 2022-10-06 to 2022-11-14] | CoStar Realty Information Inc |
| 2554 | VA 2-350-891 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 527 images, Jason Koenig, Indiana / 2022-1548.[Group registration of published photographs.527 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2555 | VA 2-351-265 | Group Registration Published Images Oct 3 Nov 10, 2022; approx 270 images, John Williams, Arizona / 2022-1573.[Group registration of published photographs.270 photographs. 2022-10-03 to 2022-11-10] | CoStar Realty Information Inc |
| 2556 | VA 2-351-283 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 489 images, Kris Walker, Indiana and Michigan / 2022-1596.[Group registration of published photographs.489 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2557 | VA 2-351-284 | Group Registration Published Images Oct 5 Nov 4, 2022; approx 531 images, Kyle Aiken, Colorado and Utah / 2022-1598.[Group registration of published photographs.531 photographs. 2022-10-05 to 2022-11-04] | CoStar Realty Information Inc |
| 2558 | VA 2-351-305 | Group Registration Published Images Oct 1 Oct 18, 2022; approx 317 images, Lawrence Hiatt 2 of 2, North Carolina / 2022-1602.[Group registration of published photographs.317 photographs. 2022-10-01 to 2022-10-18] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2559 | VA 2-351-310 | Group Registration Published Images Oct 2 Oct 29, 2022; approx 614 images, Lia Huemoeller 2 of 2, Minnesota and Wisconsin / 2022-1604.[Group registration of published photographs.614 photographs. 2022-10-02 to 2022-10-29] | CoStar Realty Information Inc |
| 2560 | VA 2-351-312 | Group Registration Published Images Oct 6 Nov 11, 2022; approx 434 images, Ling Ge, California / 2022-1606.[Group registration of published photographs.434 photographs. 2022-10-06 to 2022-11-11] | CoStar Realty Information Inc |
| 2561 | VA 2-351-323 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 496 images, John Bolling, California / 2022-1569.[Group registration of published photographs.496 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2562 | VA 2-351-327 | Group Registration Published Images Oct 5 Nov 14, 2022; approx 274 images, John Georgiadis, New Jersey and New York / 2022-1571.[Group registration of published photographs.274 photographs. 2022-10-05 to 2022-11-14] | CoStar Realty Information Inc |
| 2563 | VA 2-351-328 | Group Registration Published Images Oct 3 Nov 3, 2022; approx 392 images, John Othic, Idaho, Montana, Virginia, and Washington / 2022-1572.[Group registration of published photographs.392 photographs. 2022-10-03 to 2022-11-03] | CoStar Realty Information Inc |
| 2564 | VA 2-351-331 | Group Registration Published Images Oct 17 Nov 14, 2022; approx 750 images, Jonathan Dean 1 of 2, Kentucky and Ohio / 2022-1577.[Group registration of published photographs.750 photographs. 2022-10-17 to 2022-11-14] | CoStar Realty Information Inc |
| 2565 | VA 2-351-379 | Group Registration Published Images Oct 7 Nov 11, 2022; approx 517 images, Mary Drost, Arkansas, Mississippi, and Tennessee / 2022-1613.[Group registration of published photographs.517 photographs. 2022-10-07 to 2022-11-11] | CoStar Realty Information Inc |
| 2566 | VA 2-351-381 | Group Registration Published Images Oct 12 Nov 11, 2022; approx 750 images, William Neary 1 of 2, Georgia, North Carolina, and South Carolina / 2022-1680.[Group registration of published photographs.750 photographs. 2022-10-12 to 2022-11-11] | CoStar Realty Information Inc |
| 2567 | VA 2-351-571 | Group Registration Published Images Oct 18 Nov 15, 2022; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2022-1602.[Group registration of published photographs.750 photographs. 2022-10-18 to 2022-11-15] | CoStar Realty Information Inc |
| 2568 | VA 2-351-576 | Group Registration Published Images Oct 3 Nov 14, 2022; approx 466 images, Joseph DiBlasi, New Jersey and New York / 2022-1581.[Group registration of published photographs.466 photographs. 2022-10-03 to 2022-11-14] | CoStar Realty Information Inc |
| 2569 | VA 2-351-596 | Group Registration Published Images Oct 7 Nov 14, 2022; approx 250 images, Justin Prokop, Oklahoma / 2022-1586.[Group registration of published photographs.250 photographs. 2022-10-07 to 2022-11-14] | CoStar Realty Information Inc |
| 2570 | VA 2-351-597 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 739 images, Justin Schmidt, Illinois / 2022-1587.[Group registration of published photographs.739 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2571 | VA 2-351-907 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 461 images, Michael Denison, Arkansas and Missouri / 2022-1615.[Group registration of published photographs.461 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2572 | VA 2-351-908 | Group Registration Published Images Oct 3 Nov 7, 2022; approx 520 images, Michael Hirsch, California / 2022-1616.[Group registration of published photographs.520 photographs. 2022-10-03 to 2022-11-07] | CoStar Realty Information Inc |
| 2573 | VA 2-351-984 | Group Registration Published Images Oct 3 Oct 12, 2022; approx 262 images, Seth Johanson 2 of 2, Iowa and Nebraska / 2022-1660.[Group registration of published photographs.262 photographs. 2022-10-03 to 2022-10-12] | CoStar Realty Information Inc |
| 2574 | VA 2-352-001 | Group Registration Published Images Oct 2 Nov 15, 2022; approx 674 images, Ricardo Cornejo, Florida / 2022-1642.[Group registration of published photographs.674 photographs. 2022-10-02 to 2022-11-15] | CoStar Realty Information Inc |
| 2575 | VA 2-352-004 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 702 images, Rich Walker, New Jersey and Pennsylvania / 2022-1643.[Group registration of published photographs.702 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2576 | VA 2-352-016 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 679 images, Richard Ebbers, Illinois, Minnesota, and Wisconsin / 2022-1644.[Group registration of published photographs.679 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2577 | VA 2-352-018 | Group Registration Published Images Oct 3 Nov 14, 2022; approx 432 images, Richard Waltemath, Kansas and Oklahoma / 2022-1645.[Group registration of published photographs.432 photographs. 2022-10-03 to 2022-11-14] | CoStar Realty Information Inc |
| 2578 | VA 2-352-020 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 674 images, Robert Gigliotti, Illinois and Indiana / 2022-1647.[Group registration of published photographs.674 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2579 | VA 2-352-022 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 748 images, Rodrigo Betancor, Florida / 2022-1648.[Group registration of published photographs.748 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2580 | VA 2-352-034 | Group Registration Published Images Oct 1 Nov 15, 2022; approx 650 images, Tim Acock, Oregon and Washington / 2022-1670.[Group registration of published photographs.650 photographs. 2022-10-01 to 2022-11-15] | CoStar Realty Information Inc |
| 2581 | VA 2-352-037 | Group Registration Published Images Oct 3 Nov 11, 2022; approx 362 images, Scott M Mason Bittinger, Wisconsin / 2022-1657.[Group registration of published photographs.362 photographs. 2022-10-03 to 2022-11-11] | CoStar Realty Information Inc |
| 2582 | VA 2-352-041 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 750 images, Serhii Chrucky 1 of 2, Illinois and Missouri / 2022-1659.[Group registration of published photographs.750 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2583 | VA 2-352-101 | Group Registration Published Images Oct 4 Nov 14, 2022; approx 436 images, Sherri Johnson, California / 2022-1661.[Group registration of published photographs.436 photographs. 2022-10-04 to 2022-11-14] | CoStar Realty Information Inc |
| 2584 | VA 2-352-105 | Group Registration Published Images Oct 12 Nov 15, 2022; approx 750 images, Seth Johanson 1 of 2, Iowa and Nebraska / 2022-1660.[Group registration of published photographs.750 photographs. 2022-10-12 to 2022-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2585 | VA 2-352-106 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 696 images, Stacey Callaway, Texas / 2022-1662.[Group registration of published photographs.696 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2586 | VA 2-352-111 | Group Registration Published Images Oct 3 Nov 9, 2022; approx 734 images, Stephen Flint, Florida / 2022-1663.[Group registration of published photographs.734 photographs. 2022-10-03 to 2022-11-09] | CoStar Realty Information Inc |
| 2587 | VA 2-352-113 | Group Registration Published Images Oct 5 Nov 15, 2022; approx 635 images, Steven Bollman, California and Nevada / 2022-1666.[Group registration of published photographs.635 photographs. 2022-10-05 to 2022-11-15] | CoStar Realty Information Inc |
| 2588 | VA 2-352-126 | Group Registration Published Images Oct 3 Nov 14, 2022; approx 641 images, Theresa M Jackson, Virginia / 2022-1668.[Group registration of published photographs.641 photographs. 2022-10-03 to 2022-11-14] | CoStar Realty Information Inc |
| 2589 | VA 2-352-136 | Group Registration Published Images Oct 5 Nov 10, 2022; approx 270 images, Scott Harris, Georgia / 2022-1656.[Group registration of published photographs.270 photographs. 2022-10-05 to 2022-11-10] | CoStar Realty Information Inc |
| 2590 | VA 2-352-139 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 520 images, Salil Aluvila Rajan, New York / 2022-1652.[Group registration of published photographs.520 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2591 | VA 2-352-224 | Group Registration Published Images Oct 3 Nov 10, 2022; approx 549 images, Owen Kaufman, Michigan and Ohio / 2022-1630.[Group registration of published photographs.549 photographs. 2022-10-03 to 2022-11-10] | CoStar Realty Information Inc |
| 2592 | VA 2-352-340 | Group Registration Published Images Feb 18 - Mar 31, 2023; approx 508 images, Brandon Benham, Texas / 2023-299.[Group registration of published photographs.508 photographs. 2023-02-18 to 2023-03-31] | CoStar Realty Information Inc |
| 2593 | VA 2-352-460 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 750 images, Anthony Harle 1 of 2, Washington / 2023-281.[Group registration of published photographs.750 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2594 | VA 2-352-468 | Group Registration Published Images Oct 1 Nov 15, 2022; approx 717 images, Zachary Mirer, Nevada / 2022-1683.[Group registration of published photographs.717 photographs. 2022-10-01 to 2022-11-15] | CoStar Realty Information Inc |
| 2595 | VA 2-352-814 | Group Registration Published Images Feb 16 - Mar 23, 2023; approx 183 images, Adam Michaud, Texas / 2023-262.[Group registration of published photographs.183 photographs. 2023-02-16 to 2023-03-23] | CoStar Realty Information Inc |
| 2596 | VA 2-352-819 | Group Registration Published Images Feb 27 - Mar 29, 2023; approx 129 images, Alex Dickerson, Colorado and Wyoming / 2023-266.[Group registration of published photographs.129 photographs. 2023-02-27 to 2023-03-29] | CoStar Realty Information Inc |
| 2597 | VA 2-352-821 | Group Registration Published Images Feb 21 Mar 31, 2023; approx 192 images, Alicia Helm, Virginia / 2023-268.[Group registration of published photographs.192 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2598 | VA 2-352-825 | Group Registration Published Images Oct 8 Nov 14, 2022; approx 463 images, Zach Lipp, Iowa and Illinois / 2022-1682.[Group registration of published photographs.463 photographs. 2022-10-08 to 2022-11-14] | CoStar Realty Information Inc |
| 2599 | VA 2-352-832 | Group Registration Published Images Feb 17 Mar 31, 2023; approx 86 images, Andrew Byrum, Tennessee / 2023-273.[Group registration of published photographs.86 photographs. 2023-02-17 to 2023-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2600 | VA 2-352-846 | Group Registration Published Images Oct 2 Nov 15, 2022; approx 656 images, Tommy Orellana, Texas / 2022-1675.[Group registration of published photographs.656 photographs. 2022-10-02 to 2022-11-15] | CoStar Realty Information Inc |
| 2601 | VA 2-352-889 | Group Registration Published Images Oct 4 Nov 15, 2022; approx 483 images, Tommy Daspit, Alabama and Mississippi / 2022-1674.[Group registration of published photographs.483 photographs. 2022-10-04 to 2022-11-15] | CoStar Realty Information Inc |
| 2602 | VA 2-352-890 | Group Registration Published Images Oct 3 Nov 15, 2022; approx 255 images, Todd Cook, Idaho and Utah / 2022-1673.[Group registration of published photographs.255 photographs. 2022-10-03 to 2022-11-15] | CoStar Realty Information Inc |
| 2603 | VA 2-353-002 | Group Registration Published Images Feb 21 Mar 31, 2023; approx 151 images, Gabor Kovacs, Florida / 2023-360.[Group registration of published photographs.151 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2604 | VA 2-353-006 | Group Registration Published Images Feb 16 - Mar 6, 2023; approx 97 images, Francis Dreis, Washington / 2023-357.[Group registration of published photographs.97 photographs. 2023-02-16 to 2023-03-06] | CoStar Realty Information Inc |
| 2605 | VA 2-353-013 | Group Registration Published Images Feb 16 - Mar 29, 2023; approx 379 images, Erik Carlson, Texas / 2023-352.[Group registration of published photographs.379 photographs. 2023-02-16 to 2023-03-29] | CoStar Realty Information Inc |
| 2606 | VA 2-353-014 | Group Registration Published Images Feb 17 - Mar 31, 2023; approx 348 images, Eric Nagaran, Arizona / 2023-350.[Group registration of published photographs.348 photographs. 2023-02-17 to 2023-03-31] | CoStar Realty Information Inc |
| 2607 | VA 2-353-080 | Group Registration Published Images Feb 24 - Mar 23, 2023; approx 136 images, Drew Davis, Iowa Illinois / 2023-339.[Group registration of published photographs.136 photographs. 2023-02-24 to 2023-03-23] | CoStar Realty Information Inc |
| 2608 | VA 2-353-117 | Group Registration Published Images Feb 17 - Mar 29, 2023; approx 206 images, Darren Asay, California / 2023-327.[Group registration of published photographs.206 photographs. 2023-02-17 to 2023-03-29] | CoStar Realty Information Inc |
| 2609 | VA 2-353-149 | Group Registration Published Images Feb 16 Mar 30, 2023; approx 217 images, Daniele Giuseppe Del Gaudio, Florida / 2023-326.[Group registration of published photographs.217 photographs. 2023-02-16 to 2023-03-30] | CoStar Realty Information Inc |
| 2610 | VA 2-353-183 | Group Registration Published Images Feb 21 - Mar 24, 2023; approx 201 images, Kristen Rademacher, Arizona / 2023-439.[Group registration of published photographs.201 photographs. 2023-02-21 to 2023-03-24] | CoStar Realty Information Inc |
| 2611 | VA 2-353-187 | Group Registration Published Images Mar 6 - Mar 23, 2023; approx 70 images, Justin Hartley, Alabama, Florida, and Mississippi / 2023-427.[Group registration of published photographs.70 photographs. 2023-03-06 to 2023-03-23] | CoStar Realty Information Inc |
| 2612 | VA 2-353-192 | Group Registration Published Images Feb 17 - Mar 21, 2023; approx 111 images, Katie Toth, Ohio / 2023-432.[Group registration of published photographs.111 photographs. 2023-02-17 to 2023-03-21] | CoStar Realty Information Inc |
| 2613 | VA 2-353-195 | Group Registration Published Images Feb 22 - Mar 28, 2023; approx 180 images, Kenyon Gerbrandt, Arkansas and Missouri / 2023-435.[Group registration of published photographs.180 photographs. 2023-02-22 to 2023-03-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2614 | VA 2-353-196 | Group Registration Published Images Feb 17 Mar 31, 2023; approx 360 images, Justin Prokop, Oklahoma / 2023-428.[Group registration of published photographs.360 photographs. 2023-02-17 to 2023-03-31] | CoStar Realty Information Inc |
| 2615 | VA 2-353-235 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 483 images, Michael Hirsch, California / 2023-458.[Group registration of published photographs.483 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2616 | VA 2-353-237 | Group Registration Published Images Feb 16 Mar 31, 2023; approx 452 images, Michael Denison, Arizona / 2023-457.[Group registration of published photographs.452 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2617 | VA 2-353-239 | Group Registration Published Images Mar 6 - 31, 2023; approx 194 images, Mary Drost, Tennessee, Arizona, Mississippi / 2023-455.[Group registration of published photographs.194 photographs. 2023-03-06 to 2023-03-31] | CoStar Realty Information Inc |
| 2618 | VA 2-353-257 | Group Registration Published Images Feb 28 - Mar 30, 2023; approx 495 images, Lia Huemoeller, Minnesota and Wisconsin / 2023-446.[Group registration of published photographs.495 photographs. 2023-02-28 to 2023-03-30] | CoStar Realty Information Inc |
| 2619 | VA 2-353-258 | Group Registration Published Images Feb 22 - Mar 28, 2023; approx 292 images, Leila Sally, Florida / 2023-445.[Group registration of published photographs.292 photographs. 2023-02-22 to 2023-03-28] | CoStar Realty Information Inc |
| 2620 | VA 2-353-298 | Group Registration Published Images Feb 23 Mar 30, 2023; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2023-444.[Group registration of published photographs.750 photographs. 2023-02-23 to 2023-03-30] | CoStar Realty Information Inc |
| 2621 | VA 2-353-339 | Group Registration Published Images Feb 21 - Mar 31, 2023; approx 275 images, Isaiah Buchanan, Alabama and Georgia / 2023-371.[Group registration of published photographs.275 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2622 | VA 2-353-365 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 445 images, Holly Haarmeyer, Ohio / 2023-367.[Group registration of published photographs.445 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2623 | VA 2-353-366 | Group Registration Published Images Feb 21 - Mar 23, 2023; approx 237 images, James Leynse, New Jersey / 2023-378.[Group registration of published photographs.237 photographs. 2023-02-21 to 2023-03-23] | CoStar Realty Information Inc |
| 2624 | VA 2-353-370 | Group Registration Published Images Feb 16 - Mar 29, 2023; approx 534 images, Gian Lorenzo Ferretti, Florida and Georgia / 2023-362.[Group registration of published photographs.534 photographs. 2023-02-16 to 2023-03-29] | CoStar Realty Information Inc |
| 2625 | VA 2-353-418 | Group Registration Published Images Feb 16 Mar 31, 2023; approx 426 images, Curt Pulleyblank, Maryland and Pennsylvania / 2023-323.[Group registration of published photographs.426 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2626 | VA 2-353-419 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 400 images, Jason Koenig, Indiana / 2023-382.[Group registration of published photographs.400 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2627 | VA 2-353-422 | Group Registration Published Images Feb 16 - Mar 22, 2023; approx 308 images, Collin Quinlivan, Connecticut and New York / 2023-320.[Group registration of published photographs.308 photographs. 2023-02-16 to 2023-03-22] | CoStar Realty Information Inc |
| 2628 | VA 2-353-425 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 534 images, Jay Ratchford, New Jersey and Pennsylvania / 2023-386.[Group registration of published photographs.534 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2629 | VA 2-353-453 | Group Registration Published Images Feb 16 - Mar 23, 2023; approx 106 images, James Hooker, New Jersey / 2023-377.[Group registration of published photographs.106 photographs. 2023-02-16 to 2023-03-23] | CoStar Realty Information Inc |
| 2630 | VA 2-353-454 | Group Registration Published Images Feb 20 - Mar 29, 2023; approx 549 images, Jared Martin, Minnesota and Wisconsin / 2023-379.[Group registration of published photographs.549 photographs. 2023-02-20 to 2023-03-29] | CoStar Realty Information Inc |
| 2631 | VA 2-353-574 | Group Registration Published Images Feb 22 - Mar 31, 2023; approx 588 images, Chase Brock, Tennessee / 2023-310.[Group registration of published photographs.588 photographs. 2023-02-22 to 2023-03-31] | CoStar Realty Information Inc |
| 2632 | VA 2-353-594 | Group Registration Published Images Feb 22 Mar 15, 2023; approx 138 images, Joseph Furio, Virginia and Maryland / 2023-422.[Group registration of published photographs.138 photographs. 2023-02-22 to 2023-03-15] | CoStar Realty Information Inc |
| 2633 | VA 2-353-615 | Group Registration Published Images Feb 21 Mar 31, 2023; approx 517 images, Burk Frey, Texas / 2023-306.[Group registration of published photographs.517 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2634 | VA 2-353-698 | Group Registration Published Images Feb 21 - Mar 31, 2023; approx 447 images, Mike Healey, Texas / 2023-462.[Group registration of published photographs.447 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2635 | VA 2-353-717 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 444 images, Stephen Flint, Florida / 2023-503.[Group registration of published photographs.444 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2636 | VA 2-353-721 | Group Registration Published Images Feb 21 - Mar 29, 2023; approx 375 images, Sherri Johnson, California / 2023-500.[Group registration of published photographs.375 photographs. 2023-02-21 to 2023-03-29] | Tanya C. Blalock, pseud. of CoStar Realty Information Inc, employer for hire; Citizenship: United States. Authorship: photographs. |
| 2637 | VA 2-353-732 | Group Registration Published Images Feb 21 - Mar 31, 2023; approx 486 images, Scott Harris, Georgia / 2023-495.[Group registration of published photographs.486 photographs. 2023-02-21 to 2023-03-31] | CoStar Realty Information Inc |
| 2638 | VA 2-353-753 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 355 images, Rodrigo Betancor, Florida / 2023-487.[Group registration of published photographs.355 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2639 | VA 2-353-920 | Group Registration Published Images Feb 22 - Mar 29, 2023; approx 400 images, Rich Walker, New Jersey and Pennsylvania / 2023-482.[Group registration of published photographs.400 photographs. 2023-02-22 to 2023-03-29] | CoStar Realty Information Inc |
| 2640 | VA 2-353-925 | Group Registration Published Images Feb 22 - Mar 30, 2023; approx 406 images, Raif Fluker, Florida / 2023-479.[Group registration of published photographs.406 photographs. 2023-02-22 to 2023-03-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2641 | VA 2-353-965 | Group Registration Published Images Feb 16 - Mar 31, 2023; approx 275 images, Jesse Snyder, Virginia, Maryland, Washington DC / 2023-400.[Group registration of published photographs.275 photographs. 2023-02-16 to 2023-03-31] | CoStar Realty Information Inc |
| 2642 | VA 2-353-967 | Group Registration Published Images Feb 23 - Mar 31, 2023; approx 317 images, John Williams, Arizona / 2023-409.[Group registration of published photographs.317 photographs. 2023-02-23 to 2023-03-31] | CoStar Realty Information Inc |
| 2643 | VA 2-353-980 | Group Registration Published Images Feb 16 - Mar 28, 2023; approx 419 images, Jonathan Dean, Ohio, Kentucky, Indiana / 2023-415.[Group registration of published photographs.419 photographs. 2023-02-16 to 2023-03-28] | CoStar Realty Information Inc |
| 2644 | VA 2-354-172 | Group Registration Published Images Apr 3 - May 13, 2023; approx 382 images, Adam Michaud, Texas / 2023-528.[Group registration of published photographs.382 photographs. 2023-04-03 to 2023-05-13] | CoStar Realty Information Inc |
| 2645 | VA 2-354-174 | Group Registration Published Images Feb 17 - Mar 31, 2023; approx 367 images, Tommy Orellana, Texas / 2023-513.[Group registration of published photographs.367 photographs. 2023-02-17 to 2023-03-31] | CoStar Realty Information Inc |
| 2646 | VA 2-354-176 | Group Registration Published Images Mar 3 - Mar 3, 2023; approx 6 images, Tomasz Worek, Virginia / 2023-511.[Group registration of published photographs.6 photographs. 2023-03-03 to 2023-03-03] | CoStar Realty Information Inc |
| 2647 | VA 2-354-179 | Group Registration Published Images Feb 16 - Mar 23, 2023; approx 599 images, Tommy Daspit, Alabama / 2023-512.[Group registration of published photographs.599 photographs. 2023-02-16 to 2023-03-23] | CoStar Realty Information Inc |
| 2648 | VA 2-354-183 | Group Registration Published Images May 1 - May 5, 2023; approx 106 images, Alan Bates, Mississippi / 2023-530.[Group registration of published photographs.106 photographs. 2023-05-01 to 2023-05-05] | CoStar Realty Information Inc |
| 2649 | VA 2-354-186 | Group Registration Published Images Apr 5 - May 11, 2023; approx 281 images, Alicia Helm, Virginia / 2023-533.[Group registration of published photographs.281 photographs. 2023-04-05 to 2023-05-11] | CoStar Realty Information Inc |
| 2650 | VA 2-354-189 | Group Registration Published Images Feb 17 - Mar 31, 2023; approx 223 images, Steve Lee, Texas / 2023-504.[Group registration of published photographs.223 photographs. 2023-02-17 to 2023-03-31] | CoStar Realty Information Inc |
| 2651 | VA 2-354-191 | Group Registration Published Images Feb 21 - Mar 16, 2023; approx 233 images, Steven Bollman, California / 2023-505.[Group registration of published photographs.233 photographs. 2023-02-21 to 2023-03-16] | CoStar Realty Information Inc |
| 2652 | VA 2-354-275 | Group Registration Published Images Apr 2 - May 12, 2023; approx 226 images, Alan E Battles, Pennsylvania / 2023-531.[Group registration of published photographs.226 photographs. 2023-04-02 to 2023-05-12] | CoStar Realty Information Inc |
| 2653 | VA 2-354-283 | Group Registration Published Images Feb 22 Mar 31, 2023; approx 185 images, Tyler Bolduc, Indiana and Michigan / 2023-515.[Group registration of published photographs.185 photographs. 2023-02-22 to 2023-03-31] | CoStar Realty Information Inc |
| 2654 | VA 2-354-867 | Group Registration Published Images Apr 2 - May 13, 2023; approx 250 images, Andrew Byrum, Tennessee / 2023-538.[Group registration of published photographs.250 photographs. 2023-04-02 to 2023-05-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2655 | VA 2-354-871 | Group Registration Published Images Apr 4 - May 12, 2023; approx 177 images, Andrew Williams, Louisiana and Mississippi / 2023-540.[Group registration of published photographs.177 photographs. 2023-04-04 to 2023-05-12] | CoStar Realty Information Inc |
| 2656 | VA 2-355-194 | Group Registration Published Images Apr 13 - May 5, 2023; approx 169 images, Austin Rowdy Winters, Texas / 2023-551.[Group registration of published photographs.169 photographs. 2023-04-13 to 2023-05-05] | CoStar Realty Information Inc |
| 2657 | VA 2-355-196 | Group Registration Published Images Apr 1 - May 15, 2023; approx 238 images, Brandon Benham, Texas / 2023-560.[Group registration of published photographs.238 photographs. 2023-04-01 to 2023-05-15] | CoStar Realty Information Inc |
| 2658 | VA 2-355-200 | Group Registration Published Images Apr 3 May 11, 2023; approx 191 images, Brandon Schulman, New York and Vermont / 2023-561.[Group registration of published photographs.191 photographs. 2023-04-03 to 2023-05-11] | CoStar Realty Information Inc |
| 2659 | VA 2-355-201 | Group Registration Published Images Apr 7 - May 15, 2023; approx 750 images, Anthony Harle 1 of 2, Washington / 2023-545.[Group registration of published photographs.750 photographs. 2023-04-07 to 2023-05-15] | CoStar Realty Information Inc |
| 2660 | VA 2-355-206 | Group Registration Published Images Apr 4 - May 11, 2023; approx 491 images, Anthony Lindsey, California / 2023-546.[Group registration of published photographs.491 photographs. 2023-04-04 to 2023-05-11] | CoStar Realty Information Inc |
| 2661 | VA 2-355-234 | Group Registration Published Images Apr 4 - May 12, 2023; approx 191 images, Anya Ivantseva, Kansas and Missouri / 2023-548.[Group registration of published photographs.191 photographs. 2023-04-04 to 2023-05-12] | CoStar Realty Information Inc |
| 2662 | VA 2-355-268 | Group Registration Published Images Apr 1 Apr 26, 2023; approx 346 images, Bill Mahon, California / 2023-555.[Group registration of published photographs.346 photographs. 2023-04-01 to 2023-04-26] | CoStar Realty Information Inc |
| 2663 | VA 2-355-271 | Group Registration Published Images Apr 5 - May 12, 2023; approx 176 images, Bill Marrs, Delaware, Maryland, New Jersey, and Pennsylvania / 2023-556.[Group registration of published photographs.176 photographs. 2023-04-05 to 2023-05-12] | CoStar Realty Information Inc |
| 2664 | VA 2-355-276 | Group Registration Published Images May 3 May 3, 2023; approx 18 images, Bob Benkert, Ohio / 2023-558.[Group registration of published photographs.18 photographs. 2023-05-03 to 2023-05-03] | CoStar Realty Information Inc |
| 2665 | VA 2-355-277 | Group Registration Published Images Apr 6 - May 1, 2023; approx 95 images, Bob Fortner, North Carolina / 2023-559.[Group registration of published photographs.95 photographs. 2023-04-06 to 2023-05-01] | CoStar Realty Information Inc |
| 2666 | VA 2-355-376 | Group Registration Published Images Apr 3 - May 11, 2023; approx 106 images, Drew Davis, Iowa / 2023-599.[Group registration of published photographs.106 photographs. 2023-04-03 to 2023-05-11] | CoStar Realty Information Inc |
| 2667 | VA 2-355-424 | Group Registration Published Images Apr 4 - May 15, 2023; approx 605 images, Chase Brock, Tennessee / 2023-574.[Group registration of published photographs.605 photographs. 2023-04-04 to 2023-05-15] | CoStar Realty Information Inc |
| 2668 | VA 2-355-461 | Group Registration Published Images Apr 7 May 5, 2023; approx 207 images, David Rieck, Colorado / 2023-595.[Group registration of published photographs.207 photographs. 2023-04-07 to 2023-05-05] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2669 | VA 2-355-479 | Group Registration Published Images Apr 5 May 10, 2023; approx 217 images, David Dunn, Florida / 2023-593.[Group registration of published photographs.217 photographs. 2023-04-05 to 2023-05-10] | CoStar Realty Information Inc |
| 2670 | VA 2-355-594 | Group Registration Published Images Apr 5 - May 15, 2023; approx 179 images, Danny Lambert, Pennsylvania / 2023-587.[Group registration of published photographs.179 photographs. 2023-04-05 to 2023-05-15] | CoStar Realty Information Inc |
| 2671 | VA 2-355-595 | Group Registration Published Images Apr 17 - May 15, 2023; approx 275 images, Daniele Giuseppe Del Gaudio, Florida / 2023-586.[Group registration of published photographs.275 photographs. 2023-04-17 to 2023-05-15] | CoStar Realty Information Inc |
| 2672 | VA 2-355-616 | Group Registration Published Images Apr 6 - May 9, 2023; approx 82 images, Cris Gebhardt, New Jersey / 2023-582.[Group registration of published photographs.82 photographs. 2023-04-06 to 2023-05-09] | CoStar Realty Information Inc |
| 2673 | VA 2-355-767 | Group Registration Published Images Apr 5 - May 12, 2023; approx 439 images, Erik Carlson, Texas / 2023-613.[Group registration of published photographs.439 photographs. 2023-04-05 to 2023-05-12] | CoStar Realty Information Inc |
| 2674 | VA 2-355-776 | Group Registration Published Images Apr 3 - May 9, 2023; approx 378 images, Eric Nagaran, Arizona / 2023-611.[Group registration of published photographs.378 photographs. 2023-04-03 to 2023-05-09] | CoStar Realty Information Inc |
| 2675 | VA 2-356-053 | Group Registration Published Images Apr 11 - May 10, 2023; approx 79 images, Brooke Wasson, Kansas and Missouri / 2023-566.[Group registration of published photographs.79 photographs. 2023-04-11 to 2023-05-10] | CoStar Realty Information Inc |
| 2676 | VA 2-356-084 | Group Registration Published Images Apr 3 - May 10, 2023; approx 136 images, Christopher Lau, California / 2023-579.[Group registration of published photographs.136 photographs. 2023-04-03 to 2023-05-10] | CoStar Realty Information Inc |
| 2677 | VA 2-356-119 | Group Registration Published Images Apr 4 - May 10, 2023; approx 222 images, Dale Rushing, Indiana and Kentucky / 2023-584.[Group registration of published photographs.222 photographs. 2023-04-04 to 2023-05-10] | CoStar Realty Information Inc |
| 2678 | VA 2-356-629 | Group Registration Published Images Apr 3 May 10, 2023; approx 566 images, Brian Lee, Oregon and Washington / 2023-564.[Group registration of published photographs.566 photographs. 2023-04-03 to 2023-05-10] | CoStar Realty Information Inc |
| 2679 | VA 2-356-688 | Group Registration Published Images Apr 4 - May 6, 2023; approx 190 images, James Hooker, New Jersey / 2023-634.[Group registration of published photographs.190 photographs. 2023-04-04 to 2023-05-06] | CoStar Realty Information Inc |
| 2680 | VA 2-356-691 | Group Registration Published Images Apr 3 - May 12, 2023; approx 341 images, Jared Martin, Minnesota and Wisconsin / 2023-636.[Group registration of published photographs.341 photographs. 2023-04-03 to 2023-05-12] | CoStar Realty Information Inc |
| 2681 | VA 2-356-704 | Group Registration Published Images Apr 11 Apr 30, 2023; approx 45 images, Jason Veilleux, Maine / 2023-641.[Group registration of published photographs.45 photographs. 2023-04-11 to 2023-04-30] | CoStar Realty Information Inc |
| 2682 | VA 2-356-717 | Group Registration Published Images Apr 5 - May 12, 2023; approx 543 images, Isaiah Buchanan, Alabama and Georgia / 2023-630.[Group registration of published photographs.543 photographs. 2023-04-05 to 2023-05-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2683 | VA 2-356-718 | Group Registration Published Images Apr 5 May 15, 2023; approx 134 images, Jack Adams, DC and Virginia / 2023-631.[Group registration of published photographs.134 photographs. 2023-04-05 to 2023-05-15] | CoStar Realty Information Inc |
| 2684 | VA 2-356-740 | Group Registration Published Images Apr 4 - May 12, 2023; approx 517 images, Gian Lorenzo Ferretti, Florida and Georgia / 2023-621.[Group registration of published photographs.517 photographs. 2023-04-04 to 2023-05-12] | CoStar Realty Information Inc |
| 2685 | VA 2-356-743 | Group Registration Published Images Apr 3 - May 12, 2023; approx 203 images, Gregory Hayes, Michigan / 2023-623.[Group registration of published photographs.203 photographs. 2023-04-03 to 2023-05-12] | CoStar Realty Information Inc |
| 2686 | VA 2-356-752 | Group Registration Published Images Apr 3 - May 11, 2023; approx 323 images, Holly Haarmeyer, Ohio / 2023-626.[Group registration of published photographs.323 photographs. 2023-04-03 to 2023-05-11] | CoStar Realty Information Inc |
| 2687 | VA 2-356-864 | Group Registration Published Images Apr 4 - May 3, 2023; approx 195 images, Kristen Rademacher, Arizona / 2023-685.[Group registration of published photographs.195 photographs. 2023-04-04 to 2023-05-03] | CoStar Realty Information Inc |
| 2688 | VA 2-356-891 | Group Registration Published Images Apr 3 - May 15, 2023; approx 82 images, Kenyon Gerbrandt, Illinois and Missouri / 2023-682.[Group registration of published photographs.82 photographs. 2023-04-03 to 2023-05-15] | CoStar Realty Information Inc |
| 2689 | VA 2-356-895 | Group Registration Published Images Apr 4 - May 15, 2023; approx 636 images, Katie Toth, Ohio / 2023-680.[Group registration of published photographs.636 photographs. 2023-04-04 to 2023-05-15] | CoStar Realty Information Inc |
| 2690 | VA 2-356-896 | Group Registration Published Images Apr 12 May 11, 2023; approx 193 images, Karl Brewick, Colorado / 2023-679.[Group registration of published photographs.193 photographs. 2023-04-12 to 2023-05-11] | CoStar Realty Information Inc |
| 2691 | VA 2-356-902 | Group Registration Published Images Apr 10 - May 12, 2023; approx 168 images, Justin Hartley, Alabama, Florida, and Mississippi / 2023-676.[Group registration of published photographs.168 photographs. 2023-04-10 to 2023-05-12] | CoStar Realty Information Inc |
| 2692 | VA 2-357-028 | Group Registration Published Images Apr 22 May 6, 2023; approx 176 images, Paul Winner, California / 2023-720.[Group registration of published photographs.176 photographs. 2023-04-22 to 2023-05-06] | CoStar Realty Information Inc |
| 2693 | VA 2-357-043 | Group Registration Published Images Apr 3 - May 12, 2023; approx 335 images, Owen Kaufman, Michigan and Ohio / 2023-717. | CoStar Realty Information Inc |
| 2694 | VA 2-357-102 | Group Registration Published Images Apr 28 - May 12, 2023; approx 31 images, Morgan Nowland, Tennessee and Virginia / 2023-711.[Group registration of published photographs.31 photographs. 2023-04-28 to 2023-05-12] | CoStar Realty Information Inc |
| 2695 | VA 2-357-440 | Group Registration Published Images Apr 4 - May 15, 2023; approx 267 images, Wesley Jimerson, California and Nevada / 2023-762.[Group registration of published photographs.267 photographs. 2023-04-04 to 2023-05-15] | CoStar Realty Information Inc |
| 2696 | VA 2-357-441 | Group Registration Published Images Apr 12 May 12, 2023; approx 199 images, Viktor Zagorevskiy, South Carolina / 2023-761.[Group registration of published photographs.199 photographs. 2023-04-12 to 2023-05-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2697 | VA 2-357-442 | Group Registration Published Images Apr 10 May 12, 2023; approx 192 images, William Neary, Georgia and South Carolina / 2023-763.[Group registration of published photographs.192 photographs. 2023-04-10 to 2023-05-12] | CoStar Realty Information Inc |
| 2698 | VA 2-357-456 | Group Registration Published Images Apr 4 - May 11, 2023; approx 649 images, Tommy Daspit, Alabama and Mississippi / 2023-755.[Group registration of published photographs.649 photographs. 2023-04-04 to 2023-05-11] | CoStar Realty Information Inc |
| 2699 | VA 2-357-467 | Group Registration Published Images Apr 12 - May 12, 2023; approx 191 images, Tyler Priola, Maryland and Virginia / 2023-760.[Group registration of published photographs.191 photographs. 2023-04-12 to 2023-05-12] | CoStar Realty Information Inc |
| 2700 | VA 2-357-470 | Group Registration Published Images Apr 12 - May 8, 2023; approx 388 images, Yutsai Wang, California / 2023-764.[Group registration of published photographs.388 photographs. 2023-04-12 to 2023-05-08] | CoStar Realty Information Inc |
| 2701 | VA 2-357-472 | Group Registration Published Images Apr 4 May 15, 2023; approx 396 images, Zachary Mirer, Nevada / 2023-766.[Group registration of published photographs.396 photographs. 2023-04-04 to 2023-05-15] | CoStar Realty Information Inc |
| 2702 | VA 2-357-524 | Group Registration Published Images Apr 3 May 11, 2023; approx 494 images, Raif Fluker, Florida / 2023-725.[Group registration of published photographs.494 photographs. 2023-04-03 to 2023-05-11] | CoStar Realty Information Inc |
| 2703 | VA 2-357-527 | Group Registration Published Images Apr 11 May 9, 2023; approx 148 images, Randall Sartin, Tennessee / 2023-726.[Group registration of published photographs.148 photographs. 2023-04-11 to 2023-05-09] | CoStar Realty Information Inc |
| 2704 | VA 2-357-533 | Group Registration Published Images Apr 7 - May 15, 2023; approx 460 images, Rich Walker, New Jersey and Pennsylvania / 2023-728.[Group registration of published photographs.460 photographs. 2023-04-07 to 2023-05-15] | CoStar Realty Information Inc |
| 2705 | VA 2-357-538 | Group Registration Published Images Apr 1 May 15, 2023; approx 528 images, Mike Healey, Louisiana and Texas / 2023-708.[Group registration of published photographs.528 photographs. 2023-04-01 to 2023-05-15] | CoStar Realty Information Inc |
| 2706 | VA 2-357-544 | Group Registration Published Images Apr 5 May 12, 2023; approx 252 images, Richard Ebbers, Wisconsin / 2023-729.[Group registration of published photographs.252 photographs. 2023-04-05 to 2023-05-12] | CoStar Realty Information Inc |
| 2707 | VA 2-357-569 | Group Registration Published Images Apr 6 - May 15, 2023; approx 456 images, Rodrigo Betancor, Florida / 2023-733.[Group registration of published photographs.456 photographs. 2023-04-06 to 2023-05-15] | CoStar Realty Information Inc |
| 2708 | VA 2-357-573 | Group Registration Published Images Apr 3 - May 10, 2023; approx 428 images, Michael Hirsch, California / 2023-705.[Group registration of published photographs.428 photographs. 2023-04-03 to 2023-05-10] | CoStar Realty Information Inc |
| 2709 | VA 2-357-578 | Group Registration Published Images Apr 6 - May 9, 2023; approx 284 images, Mary Drost, Arkansas, Mississippi, and Tennessee / 2023-702.[Group registration of published photographs.284 photographs. 2023-04-06 to 2023-05-09] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2710 | VA 2-357-584 | Group Registration Published Images Apr 4 - May 5, 2023; approx 378 images, Saeid Zare, Texas / 2023-735.[Group registration of published photographs.378 photographs. 2023-04-04 to 2023-05-05] | CoStar Realty Information Inc |
| 2711 | VA 2-357-602 | Group Registration Published Images Apr 6 - May 12, 2023; approx 318 images, Tyler Bolduc, Indiana and Michigan / 2023-758.[Group registration of published photographs.318 photographs. 2023-04-06 to 2023-05-12] | CoStar Realty Information Inc |
| 2712 | VA 2-357-622 | Group Registration Published Images Apr 3 - May 11, 2023; approx 517 images, Scott Brotherton, North Carolina / 2023-741.[Group registration of published photographs.517 photographs. 2023-04-03 to 2023-05-11] | CoStar Realty Information Inc |
| 2713 | VA 2-357-623 | Group Registration Published Images Apr 4 - May 10, 2023; approx 476 images, Scott Harris, Georgia / 2023-742.[Group registration of published photographs.476 photographs. 2023-04-04 to 2023-05-10] | CoStar Realty Information Inc |
| 2714 | VA 2-357-624 | Group Registration Published Images Apr 3 May 10, 2023; approx 76 images, Scott M Mason Bittinger, Wisconsin / 2023-743.[Group registration of published photographs.76 photographs. 2023-04-03 to 2023-05-10] | CoStar Realty Information Inc |
| 2715 | VA 2-357-630 | Group Registration Published Images Apr 5 - May 12, 2023; approx 534 images, Sherri Johnson, California / 2023-746.[Group registration of published photographs.534 photographs. 2023-04-05 to 2023-05-12] | CoStar Realty Information Inc |
| 2716 | VA 2-357-634 | Group Registration Published Images Apr 12 - May 15, 2023; approx 58 images, Stacey Callaway, Texas / 2023-747.[Group registration of published photographs.58 photographs. 2023-04-12 to 2023-05-15] | CoStar Realty Information Inc |
| 2717 | VA 2-357-643 | Group Registration Published Images Apr 12 - May 11, 2023; approx 67 images, Stephen Cammell, California / 2023-748.[Group registration of published photographs.67 photographs. 2023-04-12 to 2023-05-11] | CoStar Realty Information Inc |
| 2718 | VA 2-357-645 | Group Registration Published Images Apr 1 - May 11, 2023; approx 422 images, Stephen Flint, Florida / 2023-749.[Group registration of published photographs.422 photographs. 2023-04-01 to 2023-05-11] | CoStar Realty Information Inc |
| 2719 | VA 2-357-681 | Group Registration Published Images Apr 10 May 12, 2023; approx 474 images, Lori Smith, Florida and Georgia / 2023-695.[Group registration of published photographs.474 photographs. 2023-04-10 to 2023-05-12] | CoStar Realty Information Inc |
| 2720 | VA 2-357-743 | Group Registration Published Images Apr 11 - May 8, 2023; approx 135 images, Marcel De Lima, Utah / 2023-698.[Group registration of published photographs.135 photographs. 2023-04-11 to 2023-05-08] | CoStar Realty Information Inc |
| 2721 | VA 2-357-766 | Group Registration Published Images Apr 4 - May 12, 2023; approx 574 images, Leila Sally, Florida / 2023-691.[Group registration of published photographs.574 photographs. 2023-04-04 to 2023-05-12] | CoStar Realty Information Inc |
| 2722 | VA 2-357-789 | Group Registration Published Images Apr 4 - May 15, 2023; approx 190 images, Joseph Choo, California / 2023-669.[Group registration of published photographs.190 photographs. 2023-04-04 to 2023-05-15] | CoStar Realty Information Inc |
| 2723 | VA 2-357-913 | Group Registration Published Images Apr 11 - May 15, 2023; approx 171 images, John Othic, Idaho and Oregon / 2023-660.[Group registration of published photographs.171 photographs. 2023-04-11 to 2023-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2724 | VA 2-357-969 | Group Registration Published Images Apr 10 Apr 27, 2023; approx 143 images, John Bolling, California / 2023-657.[Group registration of published photographs.143 photographs. 2023-04-10 to 2023-04-27] | CoStar Realty Information Inc |
| 2725 | VA 2-357-996 | Group Registration Published Images Apr 5 - May 5, 2023; approx 135 images, Jesse Snyder, DC, Maryland, and Virginia / 2023-652.[Group registration of published photographs.135 photographs. 2023-04-05 to 2023-05-05] | CoStar Realty Information Inc |
| 2726 | VA 2-358-904 | Group Registration Published Images May 16 - Jun 27, 2023; approx 676 images, Anita Shin, California / 2023-785.[Group registration of published photographs.676 photographs. 2023-05-16 to 2023-06-27] | CoStar Realty Information Inc |
| 2727 | VA 2-358-923 | Group Registration Published Images May 17 June 27, 2023; approx 322 images, Adnan Jebbeh, Texas / 2023-770.[Group registration of published photographs.322 photographs. 2023-05-17 to 2023-06-27] | CoStar Realty Information Inc |
| 2728 | VA 2-358-924 | Group Registration Published Images May 19 Jun 29, 2023; approx 361 images, Andrew Williams, Louisiana / 2023-783.[Group registration of published photographs.361 photographs. 2023-05-19 to 2023-06-29] | CoStar Realty Information Inc |
| 2729 | VA 2-358-928 | Group Registration Published Images May 23 - Jun 29, 2023; approx 234 images, Andrew Nelson, Kentucky and Tennessee / 2023-781.[Group registration of published photographs.234 photographs. 2023-05-23 to 2023-06-29] | CoStar Realty Information Inc |
| 2730 | VA 2-358-929 | Group Registration Published Images May 16 Jun 30, 2023; approx 384 images, Alicia Helm, Virginia / 2023-774.[Group registration of published photographs.384 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2731 | VA 2-358-989 | Group Registration Published Images May 17 - Jun 30, 2023; approx 309 images, Brooke Wasson, Kansas and Missouri / 2023-811.[Group registration of published photographs.309 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2732 | VA 2-358-990 | Group Registration Published Images May 19 - Jun 28, 2023; approx 191 images, Brian Sokolowski, Florida / 2023-810.[Group registration of published photographs.191 photographs. 2023-05-19 to 2023-06-28] | CoStar Realty Information Inc |
| 2733 | VA 2-358-991 | Group Registration Published Images May 25 Jun 7, 2023; approx 154 images, Brian Lee, Oregon / 2023-809.[Group registration of published photographs.154 photographs. 2023-05-25 to 2023-06-07] | CoStar Realty Information Inc |
| 2734 | VA 2-358-993 | Group Registration Published Images May 17 May 30, 2023; approx 55 images, Bret Osswald, Massachusetts / 2023-807.[Group registration of published photographs.55 photographs. 2023-05-17 to 2023-05-30] | CoStar Realty Information Inc |
| 2735 | VA 2-358-997 | Group Registration Published Images May 17 Jun 30, 2023; approx 357 images, Brandon Schulman, New York / 2023-804.[Group registration of published photographs.357 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2736 | VA 2-359-001 | Group Registration Published Images May 20 Jun 29, 2023; approx 250 images, Blake Bowden, Texas / 2023-801.[Group registration of published photographs.250 photographs. 2023-05-20 to 2023-06-29] | CoStar Realty Information Inc |
| 2737 | VA 2-359-002 | Group Registration Published Images May 19 - Jun 30, 2023; approx 319 images, Bill Marrs, Delaware, Maryland, New Jersey, and Pennsylvania / 2023-800.[Group registration of published photographs.319 photographs. 2023-05-19 to 2023-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2738 | VA 2-359-234 | Group Registration Published Images May 19 - Jun 30, 2023; approx 295 images, Austin Rowdy Winters, Texas / 2023-796.[Group registration of published photographs.295 photographs. 2023-05-19 to 2023-06-30] | CoStar Realty Information Inc |
| 2739 | VA 2-359-275 | Group Registration Published Images May 18 - Jun 30, 2023; approx 120 images, Ashley Boyles, Texas / 2023-793.[Group registration of published photographs.120 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2740 | VA 2-359-282 | Group Registration Published Images May 23 - Jun 30, 2023; approx 378 images, Anya Ivantseva, Kansas and Missouri / 2023-792.[Group registration of published photographs.378 photographs. 2023-05-23 to 2023-06-30] | CoStar Realty Information Inc |
| 2741 | VA 2-359-302 | Group Registration Published Images May 16 - Jun 19, 2023; approx 422 images, Anthony Lindsey, California / 2023-789.[Group registration of published photographs.422 photographs. 2023-05-16 to 2023-06-19] | CoStar Realty Information Inc |
| 2742 | VA 2-359-303 | Group Registration Published Images May 16 Jun 27, 2023; approx 679 images, Anthony Harle, Washington / 2023-788.[Group registration of published photographs.679 photographs. 2023-05-16 to 2023-06-27] | CoStar Realty Information Inc |
| 2743 | VA 2-359-305 | Group Registration Published Images May 17 Jun 30, 2023; approx 106 images, Anna Dukovich, Ohio and Pennsylvania / 2023-786.[Group registration of published photographs.106 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2744 | VA 2-359-405 | Group Registration Published Images May 17 - Jun 30 2023; approx 309 images, Collin Quinlivan, Connecticut and New York / 2023-830.[Group registration of published photographs.309 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2745 | VA 2-359-406 | Group Registration Published Images May 18 Jun 30, 2023; approx 502 images, Carlos Luevano, Texas / 2023-816.[Group registration of published photographs.502 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2746 | VA 2-359-428 | Group Registration Published Images Jun 1 - Jun 30 2023; approx 360 images, Christopher Montagne-Waggoner, California / 2023-829.[Group registration of published photographs.360 photographs. 2023-06-01 to 2023-06-30] | CoStar Realty Information Inc |
| 2747 | VA 2-359-429 | Group Registration Published Images Jun 12 - Jun 30 2023; approx 78 images, Conner Baker, Delaware, New Jersey, and Pennsylvania / 2023-831.[Group registration of published photographs.78 photographs. 2023-06-12 to 2023-06-30] | CoStar Realty Information Inc |
| 2748 | VA 2-359-431 | Group Registration Published Images May 18 - Jun 29 2023; approx 263 images, Cris Gebhardt, New Jersey / 2023-832.[Group registration of published photographs.263 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2749 | VA 2-359-439 | Group Registration Published Images May 17 - Jun 16 2023; approx 228 images, Danny Lambert, Pennsylvania / 2023-836.[Group registration of published photographs.228 photographs. 2023-05-17 to 2023-06-16] | CoStar Realty Information Inc |
| 2750 | VA 2-359-450 | Group Registration Published Images May 16 - Jun 30 2023; approx 380 images, David Alexander, Minnesota and North Dakota / 2023-840.[Group registration of published photographs.380 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2751 | VA 2-359-456 | Group Registration Published Images May 17 - Jun 29, 2023; approx 398 images, Chad Jackson, Idaho / 2023-821.[Group registration of published photographs.398 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2752 | VA 2-359-458 | Group Registration Published Images May 17 - Jun 30, 2023; approx 542 images, Chase Brock, Tennessee / 2023-822.[Group registration of published photographs.542 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2753 | VA 2-359-948 | Group Registration Published Images Apr 6 - May 15, 2023; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2023-690.[Group registration of published photographs.750 photographs. 2023-04-06 to 2023-05-15] | CoStar Realty Information Inc |
| 2754 | VA 2-360-394 | Group Registration Published Images May 31 Jun 27 2023; approx 169 images, David Dunn, Florida / 2023-842.[Group registration of published photographs.169 photographs. 2023-05-31 to 2023-06-27] | CoStar Realty Information Inc |
| 2755 | VA 2-360-395 | Group Registration Published Images Jun 8 Jun 15 2023; approx 43 images, David Hall, Florida / 2023-843.[Group registration of published photographs.43 photographs. 2023-06-08 to 2023-06-15] | CoStar Realty Information Inc |
| 2756 | VA 2-360-696 | Group Registration Published Images May 17 - Jun 27 2023; approx 485 images, Evan Melgren, Colorado / 2023-864.[Group registration of published photographs.485 photographs. 2023-05-17 to 2023-06-27] | CoStar Realty Information Inc |
| 2757 | VA 2-360-959 | Group Registration Published Images May 16 Jun 29 2023; approx 600 images, Homero Gonzalez, Louisiana and Texas / 2023-877.[Group registration of published photographs.600 photographs. 2023-05-16 to 2023-06-29] | CoStar Realty Information Inc |
| 2758 | VA 2-360-969 | Group Registration Published Images May 18 - Jun 30, 2023; approx 750 images, Isaiah Buchanan 1 of 2, Alabama and Georgia / 2023-881.[Group registration of published photographs.750 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2759 | VA 2-360-971 | Group Registration Published Images May 17 - Jun 30 2023; approx 550 images, Holly Haarmeyer, Ohio / 2023-876.[Group registration of published photographs.550 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2760 | VA 2-360-980 | Group Registration Published Images May 17 - May 17 2023; approx 21 images, Gabor Kovacs, Florida / 2023-869.[Group registration of published photographs.21 photographs. 2023-05-17 to 2023-05-17] | CoStar Realty Information Inc |
| 2761 | VA 2-360-998 | Group Registration Published Images May 16 Jun 29 2023; approx 633 images, Gian Lorenzo Ferretti, Florida and Georgia / 2023-871.[Group registration of published photographs.633 photographs. 2023-05-16 to 2023-06-29] | CoStar Realty Information Inc |
| 2762 | VA 2-361-002 | Group Registration Published Images May 17 - Jun 30 2023; approx 663 images, Greg Riegler, Georgia / 2023-872.[Group registration of published photographs.663 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2763 | VA 2-361-094 | Group Registration Published Images May 16 - Jun 27 2023; approx 406 images, Erik Carlson, Texas / 2023-863.[Group registration of published photographs.406 photographs. 2023-05-16 to 2023-06-27] | CoStar Realty Information Inc |
| 2764 | VA 2-361-097 | Group Registration Published Images May 16 - Jun 29 2023; approx 490 images, Eric Nagaran, Arizona / 2023-861.[Group registration of published photographs.490 photographs. 2023-05-16 to 2023-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2765 | VA 2-361-099 | Group Registration Published Images Jun 5 - Jun 30, 2023; approx 750 images, Eric Lynch 1 of 2, Michigan and Ohio / 2023-860.[Group registration of published photographs.750 photographs. 2023-06-05 to 2023-06-30] | CoStar Realty Information Inc |
| 2766 | VA 2-361-100 | Group Registration Published Images May 26 Jun 30 2023; approx 80 images, Jeffery Palmer, Florida / 2023-899.[Group registration of published photographs.80 photographs. 2023-05-26 to 2023-06-30] | CoStar Realty Information Inc |
| 2767 | VA 2-361-110 | Group Registration Published Images May 31 - Jun 28 2023; approx 240 images, Marcel De Lima, Utah / 2023-958.[Group registration of published photographs.240 photographs. 2023-05-31 to 2023-06-28] | CoStar Realty Information Inc |
| 2768 | VA 2-361-318 | Group Registration Published Images May 18 Jun 30 2023; approx 203 images, James Gordon, Michigan and Ohio / 2023-885.[Group registration of published photographs.203 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2769 | VA 2-361-322 | Group Registration Published Images May 19 Jun 30 2023; approx 237 images, James Hooker, New Jersey / 2023-886.[Group registration of published photographs.237 photographs. 2023-05-19 to 2023-06-30] | CoStar Realty Information Inc |
| 2770 | VA 2-361-323 | Group Registration Published Images May 16 - Jun 30 2023; approx 541 images, Jared Martin, Minnesota / 2023-888.[Group registration of published photographs.541 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2771 | VA 2-361-327 | Group Registration Published Images May 18 - Jun 30 2023; approx 551 images, Jason Buch, Georgia / 2023-889.[Group registration of published photographs.551 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2772 | VA 2-361-332 | Group Registration Published Images May 17 - Jun 30 2023; approx 683 images, Jason Koenig, Indiana / 2023-890.[Group registration of published photographs.683 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2773 | VA 2-361-335 | Group Registration Published Images May 17 - Jun 30 2023; approx 746 images, Katie Toth, Ohio / 2023-935.[Group registration of published photographs.746 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2774 | VA 2-361-342 | Group Registration Published Images May 18 - Jun 29 2023; approx 482 images, Kenyon Gerbrandt, Illinois and Missouri / 2023-937.[Group registration of published photographs.482 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2775 | VA 2-361-344 | Group Registration Published Images Jun 1 - Jun 28 2023; approx 281 images, Laurel Turton, Colorado / 2023-945.[Group registration of published photographs.281 photographs. 2023-06-01 to 2023-06-28] | CoStar Realty Information Inc |
| 2776 | VA 2-361-347 | Group Registration Published Images May 16 - Jun 1 2023; approx 383 images, Lawrence Hiatt 2 of 2, North Carolina / 2023-946.[Group registration of published photographs.383 photographs. 2023-05-16 to 2023-06-01] | CoStar Realty Information Inc |
| 2777 | VA 2-361-348 | Group Registration Published Images May 16 - Jun 25 2023; approx 312 images, Mike Healey, Louisiana and Texas / 2023-969.[Group registration of published photographs.312 photographs. 2023-05-16 to 2023-06-25] | CoStar Realty Information Inc |
| 2778 | VA 2-361-358 | Group Registration Published Images May 19 - Jun 30 2023; approx 103 images, Morgan Nowland, Tennessee / 2023-973.[Group registration of published photographs.103 photographs. 2023-05-19 to 2023-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2779 | VA 2-361-360 | Group Registration Published Images May 27 - Jun 5 2023; approx 207 images, Nathan Pedigo, Tennessee / 2023-974.[Group registration of published photographs.207 photographs. 2023-05-27 to 2023-06-05] | CoStar Realty Information Inc |
| 2780 | VA 2-361-362 | Group Registration Published Images May 18 - Jun 29 2023; approx 205 images, Nile Vincz, Ohio / 2023-975.[Group registration of published photographs.205 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2781 | VA 2-361-372 | Group Registration Published Images May 23 - Jun 27 2023; approx 750 images, Owen Kaufman 1 of 2, Michigan and Ohio / 2023-977.[Group registration of published photographs.750 photographs. 2023-05-23 to 2023-06-27] | CoStar Realty Information Inc |
| 2782 | VA 2-361-389 | Group Registration Published Images May 16 - Jun 30 2023; approx 603 images, Lori Smith, Florida and Georgia / 2023-954.[Group registration of published photographs.603 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2783 | VA 2-361-423 | Group Registration Published Images May 17 - Jun 30 2023; approx 288 images, Elon Walton, Texas / 2023-857.[Group registration of published photographs.288 photographs. 2023-05-17 to 2023-06-30] | CoStar Realty Information Inc |
| 2784 | VA 2-361-424 | Group Registration Published Images May 17 Jun 29 2023; approx 179 images, Ling Ge, California / 2023-952.[Group registration of published photographs.179 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2785 | VA 2-361-434 | Group Registration Published Images May 25 - Jun 29 2023; approx 750 images, Lia Huemoeller 1 of 2, Minnesota and Wisconsin / 2023-950.[Group registration of published photographs.750 photographs. 2023-05-25 to 2023-06-29] | CoStar Realty Information Inc |
| 2786 | VA 2-361-437 | Group Registration Published Images Jun 6 - Jun 29 2023; approx 284 images, Karl Brewick, Colorado and South Dakota / 2023-933.[Group registration of published photographs.284 photographs. 2023-06-06 to 2023-06-29] | CoStar Realty Information Inc |
| 2787 | VA 2-361-439 | Group Registration Published Images May 16 - Jun 25 2023; approx 386 images, Ed Messenger, Connecticut and Massachusetts / 2023-854.[Group registration of published photographs.386 photographs. 2023-05-16 to 2023-06-25] | CoStar Realty Information Inc |
| 2788 | VA 2-361-440 | Group Registration Published Images May 18 Jun 29 2023; approx 296 images, Justin Schmidt, Illinois / 2023-931.[Group registration of published photographs.296 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2789 | VA 2-361-442 | Group Registration Published Images Jun 2 Jun 28 2023; approx 114 images, Dylan Stowell, Iowa / 2023-853.[Group registration of published photographs.114 photographs. 2023-06-02 to 2023-06-28] | CoStar Realty Information Inc |
| 2790 | VA 2-361-447 | Group Registration Published Images May 16 Jun 28 2023; approx 225 images, Drew Davis, Illinois and Iowa / 2023-851.[Group registration of published photographs.225 photographs. 2023-05-16 to 2023-06-28] | CoStar Realty Information Inc |
| 2791 | VA 2-361-457 | Group Registration Published Images May 19 - Jun 28 2023; approx 191 images, Justin Hartley, Alabama, Florida, and Mississippi / 2023-929.[Group registration of published photographs.191 photographs. 2023-05-19 to 2023-06-28] | CoStar Realty Information Inc |
| 2792 | VA 2-361-460 | Group Registration Published Images May 18 - Jun 23 2023; approx 353 images, Joseph Palacios, California / 2023-925.[Group registration of published photographs.353 photographs. 2023-05-18 to 2023-06-23] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2793 | VA 2-361-466 | Group Registration Published Images May 18 Jun 29 2023; approx 125 images, Joseph DiBlasi, New Jersey, New York, and Virginia / 2023-923.[Group registration of photographs.125 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2794 | VA 2-361-471 | Group Registration Published Images May 17 Jun 16 2023; approx 179 images, Jeremiah Unruh, California / 2023-901.[Group registration of published photographs.179 photographs. 2023-05-17 to 2023-06-16] | CoStar Realty Information Inc |
| 2795 | VA 2-361-472 | Group Registration Published Images May 16 Jun 29 2023; approx 162 images, John Othic, Oregon and Washington / 2023-912.[Group registration of published photographs.162 photographs. 2023-05-16 to 2023-06-29] | CoStar Realty Information Inc |
| 2796 | VA 2-361-477 | Group Registration Published Images May 16 - Jun 30 2023; approx 548 images, David Schwartz, Virginia / 2023-847.[Group registration of published photographs.548 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2797 | VA 2-361-484 | Group Registration Published Images May 20 Jun 29 2023; approx 158 images, Pete Barrett, Florida / 2023-983.[Group registration of published photographs.158 photographs. 2023-05-20 to 2023-06-29] | CoStar Realty Information Inc |
| 2798 | VA 2-361-499 | Group Registration Published Images May 26 Jun 29 2023; approx 168 images, Michael Hirsch, California / 2023-967.[Group registration of published photographs.168 photographs. 2023-05-26 to 2023-06-29] | CoStar Realty Information Inc |
| 2799 | VA 2-361-501 | Group Registration Published Images May 18 Jun 30 2023; approx 304 images, Michael Denison, Arkansas / 2023-966.[Group registration of published photographs.304 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2800 | VA 2-361-510 | Group Registration Published Images May 16 Jun 26 2023; approx 160 images, Matthew Stott, Massachusetts and Rhode Island / 2023-965.[Group registration of published photographs.160 photographs. 2023-05-16 to 2023-06-26] | CoStar Realty Information Inc |
| 2801 | VA 2-361-514 | Group Registration Published Images May 26 - Jun 8 2023; approx 112 images, Kyle Aiken, Utah / 2023-943.[Group registration of published photographs.112 photographs. 2023-05-26 to 2023-06-08] | CoStar Realty Information Inc |
| 2802 | VA 2-361-516 | Group Registration Published Images Jun 3 - Jun 30 2023; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2023-946.[Group registration of published photographs.750 photographs. 2023-06-03 to 2023-06-30] | CoStar Realty Information Inc |
| 2803 | VA 2-361-517 | Group Registration Published Images May 19 - Jun 26 2023; approx 143 images, Mary Drost, Tennessee / 2023-963.[Group registration of published photographs.143 photographs. 2023-05-19 to 2023-06-26] | CoStar Realty Information Inc |
| 2804 | VA 2-361-640 | Group Registration Published Images May 19 - Jun 30 2023; approx 286 images, Jon Puckett, South Carolina / 2023-915.[Group registration of published photographs.286 photographs. 2023-05-19 to 2023-06-30] | CoStar Realty Information Inc |
| 2805 | VA 2-361-646 | Group Registration Published Images May 30 - Jun 30 2023; approx 336 images, John Williams, Arizona / 2023-913.[Group registration of published photographs.336 photographs. 2023-05-30 to 2023-06-30] | CoStar Realty Information Inc |
| 2806 | VA 2-361-669 | Group Registration Published Images May 16 - Jun 28 2023; approx 428 images, Scott Harris, Georgia / 2023-1003.[Group registration of published photographs.428 photographs. 2023-05-16 to 2023-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2807 | VA 2-361-710 | Group Registration Published Images May 25 - Jun 30 2023; approx 280 images, Jesse Roehrer, Pennsylvania / 2023-903.[Group registration of published photographs.280 photographs. 2023-05-25 to 2023-06-30] | CoStar Realty Information Inc |
| 2808 | VA 2-361-714 | Group Registration Published Images May 24 - Jun 30 2023; approx 182 images, Jeff Karels, Minnesota / 2023-897.[Group registration of published photographs.182 photographs. 2023-05-24 to 2023-06-30] | CoStar Realty Information Inc |
| 2809 | VA 2-361-723 | Group Registration Published Images Jun 13 - Jun 15 2023; approx 51 images, Jay Welker, Florida / 2023-895.[Group registration of published photographs.51 photographs. 2023-06-13 to 2023-06-15] | CoStar Realty Information Inc |
| 2810 | VA 2-361-729 | Group Registration Published Images May 17 - Jun 26 2023; approx 232 images, James Leynse, New Jersey, New York, and Pennsylvania / 2023-887.[Group registration of published photographs.232 photographs. 2023-05-17 to 2023-06-26] | CoStar Realty Information Inc |
| 2811 | VA 2-361-731 | Group Registration Published Images May 17 Jun 29 2023; approx 530 images, Saeid Zare, Texas / 2023-998.[Group registration of published photographs.530 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2812 | VA 2-361-732 | Group Registration Published Images Jun 6 - Jun 21 2023; approx 102 images, Ryan Nelson, Arizona / 2023-997.[Group registration of published photographs.102 photographs. 2023-06-06 to 2023-06-21] | CoStar Realty Information Inc |
| 2813 | VA 2-361-733 | Group Registration Published Images May 18 - Jun 30 2023; approx 377 images, Ryan Gwilliam, North Carolina and South Carolina / 2023-996.[Group registration of published photographs.377 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2814 | VA 2-361-838 | Group Registration Published Images May 17 - Jun 29 2023; approx 310 images, Scott M Mason Bittinger, Wisconsin / 2023-1004.[Group registration of published photographs.310 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2815 | VA 2-361-839 | Group Registration Published Images May 16 - Jun 30 2023; approx 750 images, Sam E Blythe 1 of 2, Kentucky, Ohio, and West Virginia / 2023-1000.[Group registration of published photographs.750 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2816 | VA 2-361-941 | Group Registration Published Images Jun 8 - Jun 12 2023; approx 53 images, Tim Acock, Oregon and Washington / 2023-1016.[Group registration of published photographs.53 photographs. 2023-06-08 to 2023-06-12] | CoStar Realty Information Inc |
| 2817 | VA 2-361-988 | Group Registration Published Images May 19 - Jun 29 2023; approx 439 images, Tommy Orellana, Texas / 2023-1020.[Group registration of published photographs.439 photographs. 2023-05-19 to 2023-06-29] | CoStar Realty Information Inc |
| 2818 | VA 2-361-991 | Group Registration Published Images May 18 - Jun 29 2023; approx 479 images, Steve Lee, Texas / 2023-1013.[Group registration of published photographs.479 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2819 | VA 2-362-081 | Group Registration Published Images May 18 - Jun 30 2023; approx 460 images, Rodrigo Betancor, Florida / 2023-995.[Group registration of published photographs.460 photographs. 2023-05-18 to 2023-06-30] | CoStar Realty Information Inc |
| 2820 | VA 2-362-083 | Group Registration Published Images May 23 Jun 28 2023; approx 310 images, Zach Lipp, Illinois and Wisconsin / 2023-1032.[Group registration of published photographs.310 photographs. 2023-05-23 to 2023-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2821 | VA 2-362-092 | Group Registration Published Images May 16 Jun 28 2023; approx 438 images, Robert Gigliotti, Illinois and Indiana / 2023-994.[Group registration of published photographs.438 photographs. 2023-05-16 to 2023-06-28] | CoStar Realty Information Inc |
| 2822 | VA 2-362-097 | Group Registration Published Images May 16 - Jun 30 2023; approx 390 images, Wesley Jimerson, California and Nevada / 2023-1027.[Group registration of published photographs.390 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2823 | VA 2-362-098 | Group Registration Published Images May 25 - Jun 1 2023; approx 135 images, Viktor Zagorevskiy, South Carolina / 2023-1026.[Group registration of published photographs.135 photographs. 2023-05-25 to 2023-06-01] | CoStar Realty Information Inc |
| 2824 | VA 2-362-110 | Group Registration Published Images May 17 - Jun 29 2023; approx 248 images, Tyler O'Neil, California / 2023-1023.[Group registration of published photographs.248 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2825 | VA 2-362-142 | Group Registration Published Images May 16 - Jun 30 2023; approx 635 images, Richard Ebbers, Wisconsin / 2023-991.[Group registration of published photographs.635 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2826 | VA 2-362-193 | Group Registration Published Images May 16 - Jun 29 2023; approx 423 images, Rich Walker, New Jersey and Pennsylvania / 2023-990.[Group registration of published photographs.423 photographs. 2023-05-16 to 2023-06-29] | CoStar Realty Information Inc |
| 2827 | VA 2-362-298 | Group Registration Published Images Jun 5 Jun 30 2023; approx 204 images, Todd Cook, Idaho and Utah / 2023-1018.[Group registration of published photographs.204 photographs. 2023-06-05 to 2023-06-30] | CoStar Realty Information Inc |
| 2828 | VA 2-362-319 | Group Registration Published Images May 17 Jun 29 2023; approx 553 images, Tommy Daspit, Alabama / 2023-1019.[Group registration of published photographs.553 photographs. 2023-05-17 to 2023-06-29] | CoStar Realty Information Inc |
| 2829 | VA 2-362-459 | Group Registration Published Images Jun 7 - Jun 29 2023; approx 256 images, David Sanden, Colorado / 2023-846.[Group registration of published photographs.256 photographs. 2023-06-07 to 2023-06-29] | CoStar Realty Information Inc |
| 2830 | VA 2-362-485 | Group Registration Published Images May 18 May 25 2023; approx 95 images, Sherri Johnson, California / 2023-1007.[Group registration of published photographs.95 photographs. 2023-05-18 to 2023-05-25] | CoStar Realty Information Inc |
| 2831 | VA 2-362-509 | Group Registration Published Images May 16 - Jun 30 2023; approx 222 images, Stacey Callaway, Texas / 2023-1008.[Group registration of published photographs.222 photographs. 2023-05-16 to 2023-06-30] | CoStar Realty Information Inc |
| 2832 | VA 2-362-512 | Group Registration Published Images May 18 - Jun 29 2023; approx 315 images, Stefan Ludwig, New York and Pennsylvania / 2023-1009.[Group registration of published photographs.315 photographs. 2023-05-18 to 2023-06-29] | CoStar Realty Information Inc |
| 2833 | VA 2-362-513 | Group Registration Published Images Jun 7 - Jun 22 2023; approx 57 images, Stephen Cammell, California / 2023-1010.[Group registration of published photographs.57 photographs. 2023-06-07 to 2023-06-22] | CoStar Realty Information Inc |
| 2834 | VA 2-362-978 | Group Registration Published Images May 18 - Jun 28 2023; approx 217 images, Pia Mianulli, Maryland / 2023-984.[Group registration of published photographs.217 photographs. 2023-05-18 to 2023-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2835 | VA 2-366-598 | Group Registration Published Images Jul 1 Aug 11 2023; approx 288 images, Austin Rowdy Winters, Texas / 2023-1917.[Group registration of published photographs.288 photographs. 2023-07-01 to 2023-08-11] | CoStar Realty Information Inc |
| 2836 | VA 2-366-601 | Group Registration Published Images Jul 1 - Aug 08 2023; approx 160 images, Steven Bollman, North Carolina and Tennessee / 2023-2141.[Group registration of published photographs.160 photographs. 2023-07-01 to 2023-08-08] | CoStar Realty Information Inc |
| 2837 | VA 2-366-605 | Group Registration Published Images Jul 1 - Aug 07 2023; approx 486 images, Christopher Montagne-Waggoner, California / 2023-1955.[Group registration of published photographs.486 photographs. 2023-07-01 to 2023-08-07] | CoStar Realty Information Inc |
| 2838 | VA 2-366-846 | Group Registration Published Images Jul 1 - Aug 12 2023; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2023-2070.[Group registration of published photographs.750 photographs. 2023-07-01 to 2023-08-12] | CoStar Realty Information Inc |
| 2839 | VA 2-366-847 | Group Registration Published Images Jul 1 - Aug 12 2023; approx 316 images, Brandon Benham, Texas / 2023-1924.[Group registration of published photographs.316 photographs. 2023-07-01 to 2023-08-12] | CoStar Realty Information Inc |
| 2840 | VA 2-366-849 | Group Registration Published Images Jul 1 - Aug 15 2023; approx 295 images, Nathan Pedigo, Kentucky and Tennessee / 2023-2102.[Group registration of published photographs.295 photographs. 2023-07-01 to 2023-08-15] | CoStar Realty Information Inc |
| 2841 | VA 2-366-850 | Group Registration Published Images Jul 1 - Aug 14 2023; approx 473 images, Holly Haarmeyer, Ohio / 2023-2001.[Group registration of published photographs.473 photographs. 2023-07-01 to 2023-08-14] | CoStar Realty Information Inc |
| 2842 | VA 2-366-855 | Group Registration Published Images Jul 1 - Aug 14 2023; approx 314 images, Aaron Bloodworth, Illinois, Missouri, Mississippi, and Tennessee / 2023-1889.[Group registration of published photographs.314 photographs. 2023-07-01 to 2023-08-14] | CoStar Realty Information Inc |
| 2843 | VA 2-366-856 | Group Registration Published Images Jul 1 - Aug 11 2023; approx 488 images, Joseph Choo, California / 2023-2045.[Group registration of published photographs.488 photographs. 2023-07-01 to 2023-08-11] | CoStar Realty Information Inc |
| 2844 | VA 2-367-095 | Group Registration Published Images Jul 3 Aug 15 2023; approx 482 images, Scott Brotherton, North Carolina and South Carolina / 2023-2130.[Group registration of published photographs.482 photographs. 2023-07-03 to 2023-08-15] | CoStar Realty Information Inc |
| 2845 | VA 2-367-129 | Group Registration Published Images Jul 3 - Aug 15 2023; approx 548 images, David Schwartz, Virginia / 2023-1973.[Group registration of published photographs.548 photographs. 2023-07-03 to 2023-08-15] | CoStar Realty Information Inc |
| 2846 | VA 2-367-146 | Group Registration Published Images Jul 3 - Aug 14 2023; approx 344 images, Anya Ivantseva, Kansas and Missouri / 2023-1914.[Group registration of published photographs.344 photographs. 2023-07-03 to 2023-08-14] | CoStar Realty Information Inc |
| 2847 | VA 2-367-147 | Group Registration Published Images Jul 3 - Aug 13 2023; approx 153 images, Wesley Jimerson, California / 2023-2155.[Group registration of published photographs.153 photographs. 2023-07-03 to 2023-08-13] | CoStar Realty Information Inc |
| 2848 | VA 2-367-166 | Group Registration Published Images Jul 3 Aug 11 2023; approx 121 images, Alicia Helm, Virginia / 2023-1897.[Group registration of published photographs.121 photographs. 2023-07-03 to 2023-08-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2849 | VA 2-367-169 | Group Registration Published Images Jul 3 - Aug 04 2023; approx 219 images, Ryan Nelson, Arizona / 2023-2124.[Group registration of published photographs.219 photographs. 2023-07-03 to 2023-08-04] | CoStar Realty Information Inc |
| 2850 | VA 2-367-261 | Group Registration Published Images Jul 6 - Aug 15 2023; approx 316 images, Elon Walton, Texas / 2023-1983.[Group registration of published photographs.316 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2851 | VA 2-367-266 | Group Registration Published Images Jul 6 Aug 15 2023; approx 216 images, Jeff Karels, Minnesota / 2023-2021.[Group registration of published photographs.216 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2852 | VA 2-367-267 | Group Registration Published Images Jul 6 Aug 15 2023; approx 222 images, John Williams, Arizona / 2023-2037.[Group registration of published photographs.222 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2853 | VA 2-367-268 | Group Registration Published Images Jul 6 Aug 07 2023; approx 255 images, Josh Cavallo, California / 2023-2050.[Group registration of published photographs.255 photographs. 2023-07-06 to 2023-08-07] | CoStar Realty Information Inc |
| 2854 | VA 2-367-269 | Group Registration Published Images Jul 6 - Aug 09 2023; approx 210 images, Jonathan Dean, Georgia / 2023-2042.[Group registration of published photographs.210 photographs. 2023-07-06 to 2023-08-09] | CoStar Realty Information Inc |
| 2855 | VA 2-367-368 | Group Registration Published Images Jul 6 - Aug 15 2023; approx 583 images, Richard Ebbers, Wisconsin / 2023-2118.[Group registration of published photographs.583 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2856 | VA 2-367-371 | Group Registration Published Images Jul 6 - Aug 15 2023; approx 548 images, Scott Harris, Georgia / 2023-2131.[Group registration of published photographs.548 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2857 | VA 2-367-384 | Group Registration Published Images Jul 6 - Aug 10 2023; approx 157 images, Mitchell Birnbaum, New Jersey and Pennsylvania / 2023-2099.[Group registration of published photographs.157 photographs. 2023-07-06 to 2023-08-10] | CoStar Realty Information Inc |
| 2858 | VA 2-367-389 | Group Registration Published Images Jul 7 - Aug 09 2023; approx 750 images, Chase Brock 1 of 2, Illinois, Missouri, and Tennessee / 2023-1945.[Group registration of published photographs.750 photographs. 2023-07-07 to 2023-08-09] | CoStar Realty Information Inc |
| 2859 | VA 2-367-394 | Group Registration Published Images Jul 10 - Aug 14 2023; approx 750 images, Lia Huemoeller 1 of 2, Minnesota and Wisconsin / 2023-2073.[Group registration of published photographs.750 photographs. 2023-07-10 to 2023-08-14] | CoStar Realty Information Inc |
| 2860 | VA 2-367-859 | Group Registration Published Images Jul 18 - Aug 09 2023; approx 248 images, James Leynse, New Jersey / 2023-2012.[Group registration of published photographs.248 photographs. 2023-07-18 to 2023-08-09] | CoStar Realty Information Inc |
| 2861 | VA 2-367-863 | Group Registration Published Images Jul 6 Aug 12 2023; approx 557 images, Kalina Mondzholovska, California / 2023-2056.[Group registration of published photographs.557 photographs. 2023-07-06 to 2023-08-12] | CoStar Realty Information Inc |
| 2862 | VA 2-367-867 | Group Registration Published Images Jul 6 - Aug 14 2023; approx 419 images, Alex Dickerson, Colorado / 2023-1896.[Group registration of published photographs.419 photographs. 2023-07-06 to 2023-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2863 | VA 2-367-872 | Group Registration Published Images Jul 6 - Aug 14 2023; approx 422 images, Elizabeth James, Oregon and Washington / 2023-1982.[Group registration of published photographs.422 photographs. 2023-07-06 to 2023-08-14] | CoStar Realty Information Inc |
| 2864 | VA 2-367-874 | Group Registration Published Images Jul 6 - Aug 14 2023; approx 433 images, Eric Lynch, Michigan / 2023-1986.[Group registration of published photographs.433 photographs. 2023-07-06 to 2023-08-14] | CoStar Realty Information Inc |
| 2865 | VA 2-367-875 | Group Registration Published Images Jul 6 - Aug 14 2023; approx 328 images, Perry Cucinotta, Washington / 2023-2111.[Group registration of published photographs.328 photographs. 2023-07-06 to 2023-08-14] | CoStar Realty Information Inc |
| 2866 | VA 2-367-877 | Group Registration Published Images Jul 6 - Aug 14 2023; approx 433 images, Sam E Blythe, Ohio / 2023-2127.[Group registration of published photographs.433 photographs. 2023-07-06 to 2023-08-14] | CoStar Realty Information Inc |
| 2867 | VA 2-368-006 | Group Registration Published Images Jul 10 - Aug 02 2023; approx 320 images, Ed Messenger, Connecticut and Massachusetts / 2023-1980.[Group registration of published photographs.320 photographs. 2023-07-10 to 2023-08-02] | CoStar Realty Information Inc |
| 2868 | VA 2-368-007 | Group Registration Published Images Jul 10 Aug 04 2023; approx 148 images, Justin Schmidt, Illinois / 2023-2055.[Group registration of published photographs.148 photographs. 2023-07-10 to 2023-08-04] | CoStar Realty Information Inc |
| 2869 | VA 2-368-009 | Group Registration Published Images Jul 10 - Aug 10 2023; approx 228 images, James Gordon, Indiana, Michigan, and Ohio / 2023-2010.[Group registration of published photographs.228 photographs. 2023-07-10 to 2023-08-10] | CoStar Realty Information Inc |
| 2870 | VA 2-368-036 | Group Registration Published Images Jul 10 Aug 11 2023; approx 374 images, Blake Bowden, Texas / 2023-1921.[Group registration of published photographs.374 photographs. 2023-07-10 to 2023-08-11] | CoStar Realty Information Inc |
| 2871 | VA 2-368-051 | Group Registration Published Images Jul 10 - Aug 14 2023; approx 155 images, Bill Marrs, Delaware, Maryland, New Jersey, and Pennsylvania / 2023-1920.[Group registration of published photographs.155 photographs. 2023-07-10 to 2023-08-14] | CoStar Realty Information Inc |
| 2872 | VA 2-368-083 | Group Registration Published Images Jul 7 Aug 08 2023; approx 259 images, Kody Martin, New Mexico / 2023-2064.[Group registration of published photographs.259 photographs. 2023-07-07 to 2023-08-08] | CoStar Realty Information Inc |
| 2873 | VA 2-368-090 | Group Registration Published Images Jul 7 - Aug 10 2023; approx 161 images, Jesse Roehrer, Pennsylvania / 2023-2026.[Group registration of published photographs.161 photographs. 2023-07-07 to 2023-08-10] | CoStar Realty Information Inc |
| 2874 | VA 2-368-140 | Group Registration Published Images Jul 10 - Aug 15 2023; approx 212 images, Drew Davis, Iowa and Nebraska / 2023-1977.[Group registration of published photographs.212 photographs. 2023-07-10 to 2023-08-15] | CoStar Realty Information Inc |
| 2875 | VA 2-368-141 | Group Registration Published Images Jul 10 - Aug 15 2023; approx 510 images, Jared Martin, Minnesota / 2023-2013.[Group registration of published photographs.510 photographs. 2023-07-10 to 2023-08-15] | CoStar Realty Information Inc |
| 2876 | VA 2-368-241 | Group Registration Published Images Jul 10 Aug 15 2023; approx 470 images, Santiago Giraldo, North Carolina and Virginia / 2023-2129.[Group registration of published photographs.470 photographs. 2023-07-10 to 2023-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2877 | VA 2-368-248 | Group Registration Published Images Jul 7 - Aug 11 2023; approx 230 images, Michael Denison, Arkansas / 2023-2093.[Group registration of published photographs.230 photographs. 2023-07-07 to 2023-08-11] | CoStar Realty Information Inc |
| 2878 | VA 2-368-249 | Group Registration Published Images Jul 6 Aug 10 2023; approx 159 images, Kenyon Gerbrandt, Illinois and Missouri / 2023-2062.[Group registration of published photographs.159 photographs. 2023-07-06 to 2023-08-10] | CoStar Realty Information Inc |
| 2879 | VA 2-368-256 | Group Registration Published Images Jul 7 Aug 12 2023; approx 230 images, Ling Ge, California / 2023-2076.[Group registration of published photographs.230 photographs. 2023-07-07 to 2023-08-12] | CoStar Realty Information Inc |
| 2880 | VA 2-368-258 | Group Registration Published Images Jul 7 - Aug 14 2023; approx 373 images, Chad Jackson, Idaho / 2023-1944.[Group registration of published photographs.373 photographs. 2023-07-07 to 2023-08-14] | CoStar Realty Information Inc |
| 2881 | VA 2-368-259 | Group Registration Published Images Jul 7 - Aug 14 2023; approx 280 images, Cris Gebhardt, New Jersey / 2023-1959.[Group registration of published photographs.280 photographs. 2023-07-07 to 2023-08-14] | CoStar Realty Information Inc |
| 2882 | VA 2-368-261 | Group Registration Published Images Jul 7 Aug 15 2023; approx 249 images, Carmen Gerace, New Jersey and Pennsylvania / 2023-1941.[Group registration of published photographs.249 photographs. 2023-07-07 to 2023-08-15] | CoStar Realty Information Inc |
| 2883 | VA 2-368-267 | Group Registration Published Images Jul 7 - Aug 15 2023; approx 294 images, Todd Cook, Utah / 2023-2147.[Group registration of published photographs.294 photographs. 2023-07-07 to 2023-08-15] | CoStar Realty Information Inc |
| 2884 | VA 2-368-518 | Group Registration Published Images Jul 5 - Aug 14 2023; approx 597 images, Greg Riegler, Georgia / 2023-1998.[Group registration of published photographs.597 photographs. 2023-07-05 to 2023-08-14] | CoStar Realty Information Inc |
| 2885 | VA 2-368-520 | Group Registration Published Images Jul 6 - Aug 15 2023; approx 750 images, Anita Shin 1 of 2, California / 2023-1907.[Group registration of published photographs.750 photographs. 2023-07-06 to 2023-08-15] | CoStar Realty Information Inc |
| 2886 | VA 2-368-524 | Group Registration Published Images Jul 5 Jul 26 2023; approx 222 images, Joseph Furio, Maryland and Virginia / 2023-2047.[Group registration of published photographs.222 photographs. 2023-07-05 to 2023-07-26] | CoStar Realty Information Inc |
| 2887 | VA 2-368-531 | Group Registration Published Images Jul 5 - Aug 14 2023; approx 427 images, James Hooker, New Jersey / 2023-2011.[Group registration of published photographs.427 photographs. 2023-07-05 to 2023-08-14] | CoStar Realty Information Inc |
| 2888 | VA 2-368-837 | Group Registration Published Images Jul 6 - Aug 10 2023; approx 428 images, Stefan Ludwig, New York / 2023-2137.[Group registration of published photographs.428 photographs. 2023-07-06 to 2023-08-10] | CoStar Realty Information Inc |
| 2889 | VA 2-368-855 | Group Registration Published Images Jul 6 - Aug 02 2023; approx 241 images, Brian Lee, Oregon and Washington / 2023-1930.[Group registration of published photographs.241 photographs. 2023-07-06 to 2023-08-02] | CoStar Realty Information Inc |
| 2890 | VA 2-368-874 | Group Registration Published Images Jul 5 - Aug 08 2023; approx 219 images, Rich Walker, Pennsylvania / 2023-2117.[Group registration of published photographs.219 photographs. 2023-07-05 to 2023-08-08] | CoStar Realty Information Inc |
| 2891 | VA 2-368-976 | Group Registration Published Images Jul 6 Aug 11 2023; approx 307 images, Rodrigo Betancor, Florida / 2023-2122.[Group registration of published photographs.307 photographs. 2023-07-06 to 2023-08-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2892 | VA 2-368-979 | Group Registration Published Images Jul 6 - Aug 11 2023; 305 images, Dale Rushing, Kentucky and Indiana / 2023-1961.[Group registration of published photographs.305 photographs. 2023-07-06 to 2023-08-11] | CoStar Realty Information Inc |
| 2893 | VA 2-368-980 | Group Registration Published Images Jul 6 - Aug 11 2023; 293 images, Curt Pulleyblank, Maryland / 2023-1960.[Group registration of published photographs.293 photographs. 2023-07-06 to 2023-08-11] | CoStar Realty Information Inc |
| 2894 | VA 2-368-982 | Group Registration Published Images Jul 6 - Aug 11 2023; approx 440 images, Adnan Jebbeh, Texas / 2023-1891.[Group registration of published photographs.440 photographs. 2023-07-06 to 2023-08-11] | CoStar Realty Information Inc |
| 2895 | VA 2-368-983 | Group Registration Published Images Jul 6 - Aug 10 2023; approx 281 images, Tyler Bolduc, Indiana and Michigan / 2023-2151.[Group registration of published photographs.281 photographs. 2023-07-06 to 2023-08-10] | CoStar Realty Information Inc |
| 2896 | VA 2-369-030 | Group Registration Published Images Jul 5 - Aug 07 2023; approx 198 images, Jonathan Coon, Massachusetts and Rhode Island / 2023-2041.[Group registration of published photographs.198 photographs. 2023-07-05 to 2023-08-07] | CoStar Realty Information Inc |
| 2897 | VA 2-369-045 | Group Registration Published Images Jul 5 Aug 11 2023; approx 91 images, Anthony Costa, New York / 2023-1909.[Group registration of published photographs.91 photographs. 2023-07-05 to 2023-08-11] | CoStar Realty Information Inc |
| 2898 | VA 2-369-060 | Group Registration Published Images Jul 5 Aug 11 2023; approx 111 images, David Dunn, Florida / 2023-1968.[Group registration of published photographs.111 photographs. 2023-07-05 to 2023-08-11] | CoStar Realty Information Inc |
| 2899 | VA 2-369-114 | Group Registration Published Images Jul 7 - Aug 02 2023; approx 69 images, Javier Briseno, Arizona / 2023-2017.[Group registration of published photographs.69 photographs. 2023-07-07 to 2023-08-02] | CoStar Realty Information Inc |
| 2900 | VA 2-369-121 | Group Registration Published Images Jul 7 Aug 11 2023; approx 174 images, Justin Hartley, Alabama, Florida, and Mississippi / 2023-2053.[Group registration of published photographs.174 photographs. 2023-07-07 to 2023-08-11] | CoStar Realty Information Inc |
| 2901 | VA 2-369-122 | Group Registration Published Images Jul 7 Aug 11 2023; approx 432 images, Katie Toth, Ohio / 2023-2060.[Group registration of published photographs.432 photographs. 2023-07-07 to 2023-08-11] | CoStar Realty Information Inc |
| 2902 | VA 2-369-124 | Group Registration Published Images Jul 5 Aug 15 2023; approx 420 images, Andrew Nelson, Kentucky and Tennessee / 2023-1903.[Group registration of published photographs.420 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2903 | VA 2-369-125 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 391 images, Brooke Wasson, Kansas and Missouri / 2023-1932.[Group registration of published photographs.391 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2904 | VA 2-369-126 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 535 images, David Alexander, Minnesota, North Dakota, and South Dakota / 2023-1966.[Group registration of published photographs.535 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2905 | VA 2-369-127 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 466 images, Eric Nagaran, Arizona / 2023-1987.[Group registration of published photographs.466 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2906 | VA 2-369-129 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 248 images, Jonathan Fairfield, Michigan / 2023-2043.[Group registration of published photographs.248 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2907 | VA 2-369-131 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 454 images, Owen Kaufman, Michigan / 2023-2106.[Group registration of published photographs.454 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2908 | VA 2-369-132 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 683 images, Saeid Zare, Texas / 2023-2125.[Group registration of published photographs.683 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2909 | VA 2-369-134 | Group Registration Published Images Jul 5 - Aug 15 2023; approx 369 images, Scott M Mason Bittinger, Wisconsin / 2023-2132.[Group registration of published photographs.369 photographs. 2023-07-05 to 2023-08-15] | CoStar Realty Information Inc |
| 2910 | VA 2-369-412 | Group Registration Published Images Jul 8 - Aug 11 2023; approx 169 images, Jesse Snyder, DC and Maryland / 2023-2027.[Group registration of published photographs.169 photographs. 2023-07-08 to 2023-08-11] | CoStar Realty Information Inc |
| 2911 | VA 2-369-414 | Group Registration Published Images Jul 8 - Aug 03 2023; approx 35 images, Jake Chaplin, Washington / 2023-2008.[Group registration of published photographs.35 photographs. 2023-07-08 to 2023-08-03] | CoStar Realty Information Inc |
| 2912 | VA 2-369-631 | Group Registration Published Images Jul 25 - Aug 12 2023; approx 335 images, Bryant Lucero, California / 2023-1935.[Group registration of published photographs.335 photographs. 2023-07-25 to 2023-08-12] | CoStar Realty Information Inc |
| 2913 | VA 2-369-633 | Group Registration Published Images Jul 25 - Aug 03 2023; approx 29 images, Tyler O'Neil, California / 2023-2152.[Group registration of published photographs.29 photographs. 2023-07-25 to 2023-08-03] | CoStar Realty Information Inc |
| 2914 | VA 2-369-642 | Group Registration Published Images Jul 17 - Aug 04 2023; approx 83 images, Joerg Boetel, California / 2023-2031.[Group registration of published photographs.83 photographs. 2023-07-17 to 2023-08-04] | CoStar Realty Information Inc |
| 2915 | VA 2-369-645 | Group Registration Published Images Jul 14 - Aug 15 2023; approx 431 images, Isaiah Buchanan, Alabama and Georgia / 2023-2006.[Group registration of published photographs.431 photographs. 2023-07-14 to 2023-08-15] | CoStar Realty Information Inc |
| 2916 | VA 2-369-648 | Group Registration Published Images Jul 14 - Aug 12 2023; approx 280 images, Robert Beary, Texas / 2023-2120.[Group registration of published photographs.280 photographs. 2023-07-14 to 2023-08-12] | CoStar Realty Information Inc |
| 2917 | VA 2-369-649 | Group Registration Published Images Jul 14 Aug 11 2023; approx 416 images, Fabio Riso, Connecticut / 2023-1990.[Group registration of published photographs.416 photographs. 2023-07-14 to 2023-08-11] | CoStar Realty Information Inc |
| 2918 | VA 2-369-799 | Group Registration Published Images Jul 13 - Aug 11 2023; approx 201 images, John Georgiadis, New Jersey / 2023-2034.[Group registration of published photographs.201 photographs. 2023-07-13 to 2023-08-11] | CoStar Realty Information Inc |
| 2919 | VA 2-369-805 | Group Registration Published Images Jul 13 - Aug 09 2023; approx 508 images, Mike Healey, Louisiana and Texas / 2023-2097.[Group registration of published photographs.508 photographs. 2023-07-13 to 2023-08-09] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2920 | VA 2-369-810 | Group Registration Published Images Jul 12 Aug 14 2023; approx 185 images, David Rieck, Colorado and Wyoming / 2023-1971.[Group registration of published photographs.185 photographs. 2023-07-12 to 2023-08-14] | CoStar Realty Information Inc |
| 2921 | VA 2-369-830 | Group Registration Published Images Jul 12 - Aug 11 2023; approx 305 images, Matthew Stott, Massachusetts / 2023-2092.[Group registration of published photographs.305 photographs. 2023-07-12 to 2023-08-11] | CoStar Realty Information Inc |
| 2922 | VA 2-369-859 | Group Registration Published Images Jul 11 - Aug 15 2023; approx 308 images, Samuel Evans, California / 2023-2128.[Group registration of published photographs.308 photographs. 2023-07-11 to 2023-08-15] | CoStar Realty Information Inc |
| 2923 | VA 2-369-882 | Group Registration Published Images Jul 13 - Aug 15 2023; approx 330 images, Nile Vincz, Ohio / 2023-2103.[Group registration of published photographs.330 photographs. 2023-07-13 to 2023-08-15] | CoStar Realty Information Inc |
| 2924 | VA 2-370-306 | Group Registration Published Images Jul 11 - Aug 08 2023; approx 210 images, Leila Sally, Florida / 2023-2071.[Group registration of published photographs.210 photographs. 2023-07-11 to 2023-08-08] | CoStar Realty Information Inc |
| 2925 | VA 2-370-349 | Group Registration Published Images Jul 10 - Jul 31 2023; approx 218 images, Howard Snyder, Washington / 2023-2003.[Group registration of published photographs.218 photographs. 2023-07-10 to 2023-07-31] | CoStar Realty Information Inc |
| 2926 | VA 2-370-410 | Group Registration Published Images Jul 10 - Aug 15 2023; approx 299 images, Zachary Mirer, Nevada / 2023-2162.[Group registration of published photographs.299 photographs. 2023-07-10 to 2023-08-15] | CoStar Realty Information Inc |
| 2927 | VA 2-370-412 | Group Registration Published Images Jul 10 - Aug 15 2023; approx 495 images, William Neary, South Carolina / 2023-2156.[Group registration of published photographs.495 photographs. 2023-07-10 to 2023-08-15] | CoStar Realty Information Inc |
| 2928 | VA 2-370-888 | Group Registration Published Images Jul 26 Aug 11 2023; approx 65 images, Dylan Stowell, Iowa / 2023-1979.[Group registration of published photographs.65 photographs. 2023-07-26 to 2023-08-11] | CoStar Realty Information Inc |
| 2929 | VA 2-370-894 | Group Registration Published Images Jul 28 Aug 15 2023; approx 53 images, Kathleen Kim, Georgia / 2023-2059.[Group registration of published photographs.53 photographs. 2023-07-28 to 2023-08-15] | CoStar Realty Information Inc |
| 2930 | VA 2-372-710 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2023-2446.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2931 | VA 2-372-711 | Group Registration Published Images Aug 16 Sep 27, 2023; approx 221 images, Brooke Wasson 2 of 2, Kansas and Missouri / 2023-2446.[Group registration of published photographs.221 photographs. 2023-08-16 to 2023-09-27] | CoStar Realty Information Inc |
| 2932 | VA 2-372-712 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 750 images, Bryant Lucero 1 of 2, California / 2023-2449.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2933 | VA 2-372-713 | Group Registration Published Images Aug 16 - Sep 30, 2023; approx 750 images, Chad Jackson 1 of 2, Idaho and Wisconsin / 2023-2455.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2934 | VA 2-372-726 | Group Registration Published Images Aug 21 - Sep 26, 2023; approx 750 images, Chase Brock 1 of 2, Alabama, Indiana, Kentucky, Louisiana, and Tennessee / 2023-2456.[Group registration of published photographs.750 photographs. 2023-08-21 to 2023-09-26] | CoStar Realty Information Inc |
| 2935 | VA 2-376-473 | Group Registration Published Images Aug 22 - Sep 28 2023; approx 750 images, Alan Bates 1 of 2, Alabama and Mississippi / 2023-2386.[Group registration of published photographs.750 photographs. 2023-08-22 to 2023-09-28] | CoStar Realty Information Inc |
| 2936 | VA 2-376-474 | Group Registration Published Images Aug 16 - Sep 29 2023; approx 750 images, Alan E Battles 1 of 2, Pennsylvania / 2023-2387.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2937 | VA 2-376-492 | Group Registration Published Images Aug 18 - Sep 30, 2023; approx 727 images, Alec Oswald, New Jersey and Pennsylvania / 2023-2388.[Group registration of published photographs.727 photographs. 2023-08-18 to 2023-09-30] | CoStar Realty Information Inc |
| 2938 | VA 2-376-497 | Group Registration Published Images Aug 25 - Sep 29, 2023; approx 575 images, Al Straggas, Massachusetts / 2023-2385.[Group registration of published photographs.575 photographs. 2023-08-25 to 2023-09-29] | CoStar Realty Information Inc |
| 2939 | VA 2-376-525 | Group Registration Published Images Aug 18 - Sep 30, 2023; approx 593 images, Andrew Byrum, Tennessee and Virginia / 2023-2399.[Group registration of published photographs.593 photographs. 2023-08-18 to 2023-09-30] | CoStar Realty Information Inc |
| 2940 | VA 2-376-612 | Group Registration Published Images Aug 16 Sep 28 2023; approx 750 images, Antonio Bonner 1 of 2, Texas / 2023-2418.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 2941 | VA 2-376-616 | Group Registration Published Images Aug 17 - Sep 29, 2023; approx 486 images, Anya Ivantseva, Kansas and Missouri / 2023-2420.[Group registration of published photographs.486 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 2942 | VA 2-376-647 | Group Registration Published Images Aug 18 Sep 27, 2023; approx 323 images, Alicia Helm, Virginia / 2023-2391.[Group registration of published photographs.323 photographs. 2023-08-18 to 2023-09-27] | CoStar Realty Information Inc |
| 2943 | VA 2-376-689 | Group Registration Published Images Aug 30 - Sep 29, 2023; approx 191 images, Bradley Parrish 2 of 2, Florida, Georgia, and South Carolina / 2023-2434.[Group registration of published photographs.191 photographs. 2023-08-30 to 2023-09-29] | CoStar Realty Information Inc |
| 2944 | VA 2-376-691 | Group Registration Published Images Aug 16 Sep 29 2023; approx 750 images, Andrew Regan 1 of 2, North Carolina / 2023-2403.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2945 | VA 2-376-696 | Group Registration Published Images Aug 17 - Sep 29, 2023; approx 615 images, Andrew Williams, Louisiana and Mississippi / 2023-2404.[Group registration of published photographs.615 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 2946 | VA 2-377-198 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 652 images, Carmen Gerace, Maryland, New Jersey, and Pennsylvania / 2023-2453.[Group registration of published photographs.652 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2947 | VA 2-377-226 | Group Registration Published Images Aug 16 - Sep 28, 2023; approx 581 images, Austin Rowdy Winters, Texas / 2023-2426.[Group registration of published photographs.581 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 2948 | VA 2-377-263 | Group Registration Published Images Aug 21 - Sep 29, 2023; approx 480 images, Bob Benkert, Kentucky and Ohio / 2023-2433.[Group registration of published photographs.480 photographs. 2023-08-21 to 2023-09-29] | CoStar Realty Information Inc |
| 2949 | VA 2-377-317 | Group Registration Published Images Aug 16 Sep 29 2023; approx 750 images, Anita Shin 1 of 2, California / 2023-2407.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2950 | VA 2-377-522 | Group Registration Published Images Sep 18 - Sep 29, 2023; approx 142 images, Chad Jackson 2 of 2, Idaho / 2023-2455.[Group registration of published photographs.142 photographs. 2023-09-18 to 2023-09-29] | CoStar Realty Information Inc |
| 2951 | VA 2-377-531 | Group Registration Published Images Aug 16 Sep 28, 2023; approx 750 images, Carmen Natale 1 of 2, North Carolina and South Carolina / 2023-2454.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 2952 | VA 2-377-533 | Group Registration Published Images Aug 16 Sep 27, 2023; approx 750 images, Carlos Luevano 1 of 2, New Mexico, Ohio, and Texas / 2023-2451.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-27] | CoStar Realty Information Inc |
| 2953 | VA 2-377-534 | Group Registration Published Images Sep 23 Sep 29, 2023; approx 212 images, Bryant Lucero 2 of 2, California / 2023-2449.[Group registration of published photographs.212 photographs. 2023-09-23 to 2023-09-29] | CoStar Realty Information Inc |
| 2954 | VA 2-377-537 | Group Registration Published Images Sep 07 - Sep 21, 2023; approx 128 images, Brandon Wong 2 of 2, Idaho and Washington / 2023-2441.[Group registration of published photographs.128 photographs. 2023-09-07 to 2023-09-21] | CoStar Realty Information Inc |
| 2955 | VA 2-377-538 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 750 images, Brandon Wong 1 of 2, Idaho and Washington / 2023-2441.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2956 | VA 2-377-542 | Group Registration Published Images Aug 16 - Sep 29, 2023; approx 685 images, Brandon Vick 2 of 2, New York / 2023-2440.[Group registration of published photographs.685 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2957 | VA 2-377-559 | Group Registration Published Images Aug 18 - Sep 30 2023; approx 750 images, Anthony Lindsey 1 of 2, California / 2023-2414.[Group registration of published photographs.750 photographs. 2023-08-18 to 2023-09-30] | CoStar Realty Information Inc |
| 2958 | VA 2-377-562 | Group Registration Published Images Aug 18 Sep 22, 2023; approx 596 images, Andrew Nelson, Alabama, Kentucky, and Tennessee / 2023-2402.[Group registration of published photographs.596 photographs. 2023-08-18 to 2023-09-22] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2959 | VA 2-377-564 | Group Registration Published Images Aug 17 - Sep 30, 2023; approx 704 images, Anhella Sanchez, Massachusetts / 2023-2406.[Group registration of published photographs.704 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 2960 | VA 2-377-741 | Group Registration Published Images Aug 17 Sep 22, 2023; approx 750 images, Christopher Montagne-Waggoner 1 of 2, California / 2023-2469.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-22] | CoStar Realty Information Inc |
| 2961 | VA 2-378-606 | Group Registration Published Images Sep 07 - Sep 21, 2023; approx 216 images, Daniel Reagan 2 of 2, California / 2023-2484.[Group registration of published photographs.216 photographs. 2023-09-07 to 2023-09-21] | CoStar Realty Information Inc |
| 2962 | VA 2-378-619 | Group Registration Published Images Aug 18 Sep 29, 2023; approx 750 images, Daniel Reagan 1 of 2, California / 2023-2484.[Group registration of published photographs.750 photographs. 2023-08-18 to 2023-09-29] | CoStar Realty Information Inc |
| 2963 | VA 2-378-738 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 702 images, Danny Lambert, Pennsylvania / 2023-2486.[Group registration of published photographs.702 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2964 | VA 2-378-773 | Group Registration Published Images Aug 16 - Sep 26, 2023; approx 575 images, David Rieck, Colorado and Wyoming / 2023-2494.[Group registration of published photographs.575 photographs. 2023-08-16 to 2023-09-26] | CoStar Realty Information Inc |
| 2965 | VA 2-378-788 | Group Registration Published Images Aug 23 Sep 29, 2023; approx 448 images, Drew Davis, Iowa and Nebraska / 2023-2501.[Group registration of published photographs.448 photographs. 2023-08-23 to 2023-09-29] | CoStar Realty Information Inc |
| 2966 | VA 2-378-797 | Group Registration Published Images Aug 18 Sep 29, 2023; approx 521 images, Dylan Stowell, Iowa and Nebraska / 2023-2502.[Group registration of published photographs.521 photographs. 2023-08-18 to 2023-09-29] | CoStar Realty Information Inc |
| 2967 | VA 2-378-849 | Group Registration Published Images Aug 17 - Sep 30, 2023; approx 686 images, Collin Quinlivan, Connecticut and New York / 2023-2475.[Group registration of published photographs.686 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 2968 | VA 2-378-897 | Group Registration Published Images Aug 16 Sep 28, 2023; approx 628 images, Gian Lorenzo Ferretti, Florida and Georgia / 2023-2527.[Group registration of published photographs.628 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 2969 | VA 2-378-953 | Group Registration Published Images Aug 21 Sep 30, 2023; approx 617 images, Darren Asay, California / 2023-2487.[Group registration of published photographs.617 photographs. 2023-08-21 to 2023-09-30] | CoStar Realty Information Inc |
| 2970 | VA 2-378-980 | Group Registration Published Images Aug 17 Sep 28, 2023; approx 602 images, Cris Gebhardt, New Jersey / 2023-2478.[Group registration of published photographs.602 photographs. 2023-08-17 to 2023-09-28] | CoStar Realty Information Inc |
| 2971 | VA 2-379-047 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 576 images, Gabor Kovacs 2 of 2, Florida / 2023-2525.[Group registration of published photographs.576 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2972 | VA 2-379-065 | Group Registration Published Images Aug 18 - Sep 28, 2023; approx 384 images, Fabio Riso 2 of 2, Connecticut and New York / 2023-2520.[Group registration of published photographs.384 photographs. 2023-08-18 to 2023-09-28] | CoStar Realty Information Inc |
| 2973 | VA 2-379-098 | Group Registration Published Images Sep 08 Sep 27, 2023; approx 390 images, Eric Lynch 2 of 2, Michigan / 2023-2513.[Group registration of published photographs.390 photographs. 2023-09-08 to 2023-09-27] | CoStar Realty Information Inc |
| 2974 | VA 2-379-105 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 704 images, Homero Gonzalez, Texas / 2023-2535.[Group registration of published photographs.704 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2975 | VA 2-379-107 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 586 images, Emilia Czader, Illinois / 2023-2511.[Group registration of published photographs.586 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2976 | VA 2-379-121 | Group Registration Published Images Sep 08 - Sep 28, 2023; approx 213 images, Elizabeth James 2 of 2, Oregon / 2023-2507.[Group registration of published photographs.213 photographs. 2023-09-08 to 2023-09-28] | CoStar Realty Information Inc |
| 2977 | VA 2-379-123 | Group Registration Published Images Aug 16 - Sep 27, 2023; approx 750 images, Elizabeth James 1 of 2, Alaska, Oregon, and Washington / 2023-2507.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-27] | CoStar Realty Information Inc |
| 2978 | VA 2-379-126 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 750 images, Ed Messenger 1 of 2, Connecticut and Massachusetts / 2023-2503.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2979 | VA 2-379-146 | Group Registration Published Images Aug 18 Sep 28, 2023; approx 220 images, Isaiah Buchanan 2 of 2, Alabama and Georgia / 2023-2539.[Group registration of published photographs.220 photographs. 2023-08-18 to 2023-09-28] | CoStar Realty Information Inc |
| 2980 | VA 2-379-206 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 750 images, David Schwartz 1 of 2, North Carolina and Virginia / 2023-2496.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2981 | VA 2-379-208 | Group Registration Published Images Sep 13 - Sep 27, 2023; approx 145 images, David Schwartz 2 of 2, Virginia / 2023-2496.[Group registration of published photographs.145 photographs. 2023-09-13 to 2023-09-27] | CoStar Realty Information Inc |
| 2982 | VA 2-379-222 | Group Registration Published Images Aug 22 Sep 29, 2023; approx 745 images, David MacNeill, Maryland and Virginia / 2023-2493.[Group registration of published photographs.745 photographs. 2023-08-22 to 2023-09-29] | CoStar Realty Information Inc |
| 2983 | VA 2-379-399 | Group Registration Published Images Aug 17 - Sep 28, 2023; approx 750 images, Holly Haarmeyer 1 of 2, Ohio / 2023-2534.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-28] | CoStar Realty Information Inc |
| 2984 | VA 2-379-442 | Group Registration Published Images Aug 16 Sep 28, 2023; approx 750 images, Greg Riegler 1 of 2, Alabama, Georgia, and Ohio / 2023-2529.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2985 | VA 2-379-445 | Group Registration Published Images Aug 16 - Sep 27, 2023; approx 449 images, James Hooker, New Jersey / 2023-2552.[Group registration of published photographs.449 photographs. 2023-08-16 to 2023-09-27] | CoStar Realty Information Inc |
| 2986 | VA 2-379-447 | Group Registration Published Images Aug 16 - Sep 29, 2023; approx 657 images, James Leynse, New Jersey and New York / 2023-2553.[Group registration of published photographs.657 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2987 | VA 2-379-449 | Group Registration Published Images Aug 18 - Sep 30, 2023; approx 711 images, Jason Buch, Georgia and South Carolina / 2023-2555.[Group registration of published photographs.711 photographs. 2023-08-18 to 2023-09-30] | CoStar Realty Information Inc |
| 2988 | VA 2-379-453 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 659 images, Jason Koenig, Indiana / 2023-2557.[Group registration of published photographs.659 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 2989 | VA 2-379-712 | Group Registration Published Images Aug 16 - Sep 26, 2023; approx 750 images, Kalina Mondzholovska 1 of 2, California / 2023-2612.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-26] | CoStar Realty Information Inc |
| 2990 | VA 2-379-775 | Group Registration Published Images Sep 28 - Sep 29, 2023; approx 50 images, Justin Prokop 2 of 2, Oklahoma / 2023-2609.[Group registration of published photographs.50 photographs. 2023-09-28 to 2023-09-29] | CoStar Realty Information Inc |
| 2991 | VA 2-379-802 | Group Registration Published Images Aug 16 - Sep 30, 2023; approx 750 images, Justin Prokop 1 of 2, Oklahoma / 2023-2609.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2992 | VA 2-379-898 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 750 images, Kathleen Kim 1 of 2, Alabama, Florida, Georgia, and Tennessee / 2023-2615.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2993 | VA 2-379-902 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 745 images, Lindsey Torres, Oklahoma / 2023-2642.[Group registration of published photographs.745 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2994 | VA 2-379-912 | Group Registration Published Images Aug 16 Sep 30 2023; approx 750 images, Lia Huemoeller 1 of 2, Minnesota and Wisconsin / 2023-2641.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2995 | VA 2-379-924 | Group Registration Published Images Aug 17 Sep 10, 2023; approx 645 images, Leila Sally, Florida / 2023-2639.[Group registration of published photographs.645 photographs. 2023-08-17 to 2023-09-10] | CoStar Realty Information Inc |
| 2996 | VA 2-379-926 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 501 images, Leigh Christian, Texas / 2023-2638.[Group registration of published photographs.501 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 2997 | VA 2-380-011 | Group Registration Published Images Aug 16 Sep 22, 2023; approx 750 images, Jared Martin 1 of 2, Minnesota and Wisconsin / 2023-2554.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-22] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 2998 | VA 2-380-055 | Group Registration Published Images Aug 17 Sep 26, 2023; approx 151 images, Jon Puckett 2 of 2, North Carolina and South Carolina / 2023-2593.[Group registration of published photographs.151 photographs. 2023-08-17 to 2023-09-26] | CoStar Realty Information Inc |
| 2999 | VA 2-380-082 | Group Registration Published Images Aug 16 Sep 30 2023; approx 541 images, Lawrence Hiatt 2 of 2, North Carolina / 2023-2636.[Group registration of published photographs.541 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3000 | VA 2-380-094 | Group Registration Published Images Aug 16 - Sep 29, 2023; approx 530 images, Josh Cavallo, California / 2023-2605.[Group registration of published photographs.530 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3001 | VA 2-380-138 | Group Registration Published Images Aug 21 Sep 28 2023; approx 750 images, Marcel De Lima 1 of 2, Utah and Wisconsin / 2023-2650.[Group registration of published photographs.750 photographs. 2023-08-21 to 2023-09-28] | CoStar Realty Information Inc |
| 3002 | VA 2-380-139 | Group Registration Published Images Aug 17 Sep 28 2023; approx 244 images, Lyuda Dehlendorf 2 of 2, Ohio / 2023-2649.[Group registration of published photographs.244 photographs. 2023-08-17 to 2023-09-28] | CoStar Realty Information Inc |
| 3003 | VA 2-380-142 | Group Registration Published Images Aug 17 Sep 29 2023; approx 750 images, Kenyon Gerbrandt 1 of 2, Illinois and Missouri / 2023-2620.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3004 | VA 2-380-148 | Group Registration Published Images Aug 16 Sep 30, 2023; approx 727 images, Lori Smith, Florida and Georgia / 2023-2645.[Group registration of published photographs.727 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3005 | VA 2-380-158 | Group Registration Published Images Aug 18 Sep 27, 2023; approx 587 images, Katie Toth, Ohio / 2023-2616.[Group registration of published photographs.587 photographs. 2023-08-18 to 2023-09-27] | CoStar Realty Information Inc |
| 3006 | VA 2-380-180 | Group Registration Published Images Aug 16 Sep 30 2023; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2023-2636.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3007 | VA 2-380-267 | Group Registration Published Images Sep 15 Sep 29 2023; approx 136 images, Laurel Turton 2 of 2, Colorado and Montana / 2023-2635.[Group registration of published photographs.136 photographs. 2023-09-15 to 2023-09-29] | CoStar Realty Information Inc |
| 3008 | VA 2-380-272 | Group Registration Published Images Aug 17 Sep 29 2023; approx 750 images, Laurel Turton 1 of 2, Colorado, Missouri, and Montana / 2023-2635.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3009 | VA 2-380-285 | Group Registration Published Images Sep 14 - Sep 28 2023; approx 131 images, Kristinah Archer 2 of 2, Georgia / 2023-2628.[Group registration of published photographs.131 photographs. 2023-09-14 to 2023-09-28] | CoStar Realty Information Inc |
| 3010 | VA 2-380-291 | Group Registration Published Images Aug 25 - Sep 22 2023; approx 74 images, Kristen Rademacher 2 of 2, Arizona / 2023-2627.[Group registration of published photographs.74 photographs. 2023-08-25 to 2023-09-22] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3011 | VA 2-380-296 | Group Registration Published Images Aug 16 Sep 30 2023; approx 750 images, Kristinah Archer 1 of 2, Georgia and Tennessee / 2023-2628.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3012 | VA 2-380-304 | Group Registration Published Images Aug 16 - Sep 22 2023; approx 750 images, Kristen Rademacher 1 of 2, Arizona / 2023-2627.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-22] | CoStar Realty Information Inc |
| 3013 | VA 2-380-314 | Group Registration Published Images Aug 17 Sep 30, 2023; approx 750 images, Jonathan Fairfield 1 of 2, Indiana and Michigan / 2023-2596.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3014 | VA 2-380-320 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 101 images, Jay Ratchford 2 of 2, Pennsylvania / 2023-2561.[Group registration of published photographs.101 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3015 | VA 2-380-417 | Group Registration Published Images Aug 17 - Sep 30, 2023; approx 705 images, Nathan Pedigo, Kentucky and Tennessee / 2023-2675.[Group registration of published photographs.705 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3016 | VA 2-380-420 | Group Registration Published Images Aug 17 Sep 29 2023; approx 750 images, Nile Vincz 1 of 2, Ohio / 2023-2678.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3017 | VA 2-380-438 | Group Registration Published Images Sep 01 - Sep 29, 2023; approx 199 images, Joerg Boetel 2 of 2, California / 2023-2583.[Group registration of published photographs.199 photographs. 2023-09-01 to 2023-09-29] | CoStar Realty Information Inc |
| 3018 | VA 2-380-446 | Group Registration Published Images Aug 17 Sep 29, 2023; approx 750 images, Joe Pulcinella 1 of 2, Delaware, Maryland, and Pennsylvania / 2023-2582.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3019 | VA 2-380-450 | Group Registration Published Images Aug 16 Sep 28, 2023; approx 750 images, Jesse Roehrer 1 of 2, New Jersey and Pennsylvania / 2023-2576.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 3020 | VA 2-380-453 | Group Registration Published Images Aug 16 - Sep 30, 2023; approx 400 images, Mary Drost, Arkansas, Indiana, Kentucky, Mississippi, and Tennessee / 2023-2659.[Group registration of published photographs.400 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3021 | VA 2-380-460 | Group Registration Published Images Aug 17 - Sep 30, 2023; approx 672 images, John Othic, Oregon and Washington / 2023-2589.[Group registration of published photographs.672 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3022 | VA 2-380-471 | Group Registration Published Images Aug 21 Sep 29, 2023; approx 473 images, John Georgiadis, New Jersey and New York / 2023-2587.[Group registration of published photographs.473 photographs. 2023-08-21 to 2023-09-29] | CoStar Realty Information Inc |
| 3023 | VA 2-380-473 | Group Registration Published Images Aug 16 Sep 28, 2023; approx 733 images, John Collins, Kansas and Missouri / 2023-2586.[Group registration of published photographs.733 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3024 | VA 2-380-477 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 691 images, Jesse Snyder, DC, Maryland, and Virginia / 2023-2577.[Group registration of published photographs.691 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3025 | VA 2-380-478 | Group Registration Published Images Aug 16 - Sep 29, 2023; approx 657 images, Jeremy Jensen, California and Nevada / 2023-2575.[Group registration of published photographs.657 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3026 | VA 2-380-508 | Group Registration Published Images Aug 16 Sep 22, 2023; approx 548 images, Michael Hirsch, Alaska and California / 2023-2665.[Group registration of published photographs.548 photographs. 2023-08-16 to 2023-09-22] | CoStar Realty Information Inc |
| 3027 | VA 2-380-517 | Group Registration Published Images Aug 17 Sep 30, 2023; approx 717 images, Mitchell Hester, Texas / 2023-2671.[Group registration of published photographs.717 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3028 | VA 2-380-518 | Group Registration Published Images Aug 17 Sep 25 2023; approx 750 images, Morgan Nowland 1 of 2, Georgia and Tennessee / 2023-2672.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-25] | CoStar Realty Information Inc |
| 3029 | VA 2-380-603 | Group Registration Published Images Aug 16 Sep 30 2023; approx 750 images, Raif Fluker 1 of 2, Florida / 2023-2701.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3030 | VA 2-380-609 | Group Registration Published Images Aug 16 - Sep 26 2023; approx 637 images, Pia Mianulli, Maryland / 2023-2697.[Group registration of published photographs.637 photographs. 2023-08-16 to 2023-09-26] | CoStar Realty Information Inc |
| 3031 | VA 2-380-615 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 656 images, Perry Cucinotta, Washington / 2023-2692.[Group registration of published photographs.656 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3032 | VA 2-380-626 | Group Registration Published Images Aug 17 Sep 29 2023; approx 750 images, Owen Kaufman 1 of 2, Michigan / 2023-2683.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3033 | VA 2-380-678 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 735 images, Jeff Karels, Minnesota and Wisconsin / 2023-2567.[Group registration of published photographs.735 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3034 | VA 2-380-692 | Group Registration Published Images Aug 16 Sep 29, 2023; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania / 2023-2561.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3035 | VA 2-380-694 | Group Registration Published Images Aug 16 - Sep 29, 2023; approx 587 images, Javier Briseno 2 of 2, Arizona / 2023-2560.[Group registration of published photographs.587 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3036 | VA 2-380-754 | Group Registration Published Images Aug 16 Sep 28 2023; approx 750 images, Richard Ebbers 1 of 2, Wisconsin / 2023-2705.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3037 | VA 2-380-779 | Group Registration Published Images Aug 23 Sep 29 2023; approx 608 images, Tommy Daspit, Alabama / 2023-2752.[Group registration of published photographs.608 photographs. 2023-08-23 to 2023-09-29] | CoStar Realty Information Inc |
| 3038 | VA 2-380-786 | Group Registration Published Images Aug 19 Sep 30 2023; approx 713 images, Tommy Orellana, Texas / 2023-2753.[Group registration of published photographs.713 photographs. 2023-08-19 to 2023-09-30] | CoStar Realty Information Inc |
| 3039 | VA 2-380-805 | Group Registration Published Images Sep 22 - Sep 29, 2023; approx 143 images, Jared Martin 2 of 2, Minnesota and Wisconsin / 2023-2554.[Group registration of published photographs.143 photographs. 2023-09-22 to 2023-09-29] | CoStar Realty Information Inc |
| 3040 | VA 2-380-877 | Group Registration Published Images Aug 17 Sep 30 2023; approx 750 images, Tyler Bolduc 1 of 2, Indiana and Michigan / 2023-2756.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3041 | VA 2-380-886 | Group Registration Published Images Sep 26 - Sep 29 2023; approx 97 images, Richard Ebbers 2 of 2, Wisconsin / 2023-2705.[Group registration of published photographs.97 photographs. 2023-09-26 to 2023-09-29] | CoStar Realty Information Inc |
| 3042 | VA 2-380-920 | Group Registration Published Images Aug 16 Sep 28 2023; approx 553 images, Stacey Callaway, Texas / 2023-2734.[Group registration of published photographs.553 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |
| 3043 | VA 2-380-924 | Group Registration Published Images Aug 21 Sep 30 2023; approx 750 images, Rodrigo Betancor 1 of 2, Florida / 2023-2711.[Group registration of published photographs.750 photographs. 2023-08-21 to 2023-09-30] | CoStar Realty Information Inc |
| 3044 | VA 2-380-926 | Group Registration Published Images Sep 20 Sep 28 2023; approx 55 images, Rodrigo Betancor 2 of 2, Florida / 2023-2711.[Group registration of published photographs.55 photographs. 2023-09-20 to 2023-09-28] | CoStar Realty Information Inc |
| 3045 | VA 2-380-928 | Group Registration Published Images Aug 17 Sep 29 2023; approx 551 images, Tyler Priola, DC, Maryland, and Pennsylvania / 2023-2759.[Group registration of published photographs.551 photographs. 2023-08-17 to 2023-09-29] | CoStar Realty Information Inc |
| 3046 | VA 2-380-931 | Group Registration Published Images Aug 16 - Sep 30 2023; approx 560 images, Stephen Flint, Florida / 2023-2737.[Group registration of published photographs.560 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3047 | VA 2-380-940 | Group Registration Published Images Aug 17 Sep 30 2023; approx 750 images, Thaddeus Rombauer 1 of 2, Georgia / 2023-2744.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-30] | CoStar Realty Information Inc |
| 3048 | VA 2-380-945 | Group Registration Published Images Aug 17 Sep 26 2023; approx 750 images, Robert Gigliotti 1 of 2, Illinois and Indiana / 2023-2710.[Group registration of published photographs.750 photographs. 2023-08-17 to 2023-09-26] | CoStar Realty Information Inc |
| 3049 | VA 2-380-948 | Group Registration Published Images Aug 16 Sep 26 2023; approx 183 images, Ryan Nelson 2 of 2, Arizona / 2023-2713.[Group registration of published photographs.183 photographs. 2023-08-16 to 2023-09-26] | CoStar Realty Information Inc |
| 3050 | VA 2-380-954 | Group Registration Published Images Aug 16 - Sep 28 2023; approx 750 images, Saeid Zare 1 of 2, Texas / 2023-2715.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3051 | VA 2-381-017 | Group Registration Published Images Aug 18 Sep 29 2023; approx 750 images, Sam E Blythe 1 of 2, Arkansas and Ohio / 2023-2718.[Group registration of published photographs.750 photographs. 2023-08-18 to 2023-09-29] | CoStar Realty Information Inc |
| 3052 | VA 2-381-022 | Group Registration Published Images Aug 21 Sep 29 2023; approx 274 images, Sam E Blythe 2 of 2, Ohio / 2023-2718.[Group registration of published photographs.274 photographs. 2023-08-21 to 2023-09-29] | CoStar Realty Information Inc |
| 3053 | VA 2-381-025 | Group Registration Published Images Aug 16 Sep 30 2023; approx 750 images, Samuel Evans 1 of 2, California / 2023-2719.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-30] | CoStar Realty Information Inc |
| 3054 | VA 2-381-028 | Group Registration Published Images Aug 16 Sep 29 2023; approx 750 images, Santiago Giraldo 1 of 2, North Carolina and Virginia / 2023-2720.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3055 | VA 2-381-035 | Group Registration Published Images Aug 17 - Sep 28 2023; approx 687 images, Scott Harris, Georgia and Tennessee / 2023-2725.[Group registration of published photographs.687 photographs. 2023-08-17 to 2023-09-28] | CoStar Realty Information Inc |
| 3056 | VA 2-381-036 | Group Registration Published Images Aug 16 - Sep 27 2023; approx 750 images, Scott M Mason Bittinger 1 of 2, Wisconsin / 2023-2726.[Group registration of published photographs.750 photographs. 2023-08-16 to 2023-09-27] | CoStar Realty Information Inc |
| 3057 | VA 2-381-037 | Group Registration Published Images Sep 22 - Sep 28 2023; approx 69 images, Scott M Mason Bittinger 2 of 2, Wisconsin / 2023-2726.[Group registration of published photographs.69 photographs. 2023-09-22 to 2023-09-28] | CoStar Realty Information Inc |
| 3058 | VA 2-381-301 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 750 images, Andrew Nelson 1 of 2, Kentucky, Ohio, and Tennessee / 2023-2798.[Group registration of published photographs. 750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3059 | VA 2-381-315 | Group Registration Published Images Oct 03 - Nov 11 2023; approx 726 images, Andrew Byrum, Tennessee / 2023-2795.[Group registration of published photographs.726 photographs. 2023-10-03 to 2023-11-11] | CoStar Realty Information Inc |
| 3060 | VA 2-381-512 | Group Registration Published Images Aug 16 Sep 29 2023; approx 531 images, Zach Manwell 2 of 2, Kansas and Oklahoma / 2023-2769.[Group registration of published photographs.531 photographs. 2023-08-16 to 2023-09-29] | CoStar Realty Information Inc |
| 3061 | VA 2-381-790 | Group Registration Published Images Oct 04 Nov 14 2023; approx 400 images, Alicia Helm, Virginia / 2023-2786.[Group registration of published photographs.400 photographs. 2023-10-04 to 2023-11-14] | CoStar Realty Information Inc |
| 3062 | VA 2-381-795 | Group Registration Published Images Oct 02 - Nov 11 2023; approx 750 images, Adam Michaud 1 of 2, Texas / 2023-2774.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-11] | CoStar Realty Information Inc |
| 3063 | VA 2-381-796 | Group Registration Published Images Nov 03 - Nov 09 2023; approx 159 images, Adam Michaud 2 of 2, Texas / 2023-2774.[Group registration of published photographs.159 photographs. 2023-11-03 to 2023-11-09] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3064 | VA 2-381-798 | Group Registration Published Images Oct 17 - Nov 15 2023; approx 164 images, Alan Bates 2 of 2, Alabama and Tennessee / 2023-2778.[Group registration of published photographs.164 photographs. 2023-10-17 to 2023-11-15] | CoStar Realty Information Inc |
| 3065 | VA 2-381-799 | Group Registration Published Images Oct 03 - Nov 15 2023; approx 750 images, Alan Bates 1 of 2, Alabama, Massachusetts, and Rhode Island / 2023-2778.[Group registration of published photographs.750 photographs. 2023-10-03 to 2023-11-15] | CoStar Realty Information Inc |
| 3066 | VA 2-382-173 | Group Registration Published Images Oct 03 Nov 10 2023; approx 750 images, Bill Marrs 1 of 2, Delaware, Maryland, New Jersey, and Pennsylvania / 2023-2828.[Group registration of published photographs.750 photographs. 2023-10-03 to 2023-11-10] | CoStar Realty Information Inc |
| 3067 | VA 2-382-244 | Group Registration Published Images Oct 02 - Nov 10 2023; approx 750 images, Brandon Wong 1 of 2, Idaho and Washington / 2023-2839.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3068 | VA 2-382-245 | Group Registration Published Images Nov 10 - Nov 10 2023; approx 19 images, Brandon Wong 2 of 2, Idaho / 2023-2839.[Group registration of published photographs.19 photographs. 2023-11-10 to 2023-11-10] | CoStar Realty Information Inc |
| 3069 | VA 2-382-256 | Group Registration Published Images Oct 05 - Oct 26 2023; approx 92 images, Brian Sokolowski 2 of 2, Florida / 2023-2844.[Group registration of published photographs.92 photographs. 2023-10-05 to 2023-10-26] | CoStar Realty Information Inc |
| 3070 | VA 2-382-262 | Group Registration Published Images Oct 03 Nov 03 2023; approx 100 images, Bill Marrs 2 of 2, Delaware, Maryland, New Jersey, and Pennsylvania / 2023-2828.[Group registration of published photographs.100 photographs. 2023-10-03 to 2023-11-03] | CoStar Realty Information Inc |
| 3071 | VA 2-382-264 | Group Registration Published Images Oct 15 Nov 08 2023; approx 153 images, Blake Bowden 3 of 3, Illinois and Texas / 2023-2829.[Group registration of published photographs.153 photographs. 2023-10-15 to 2023-11-08] | CoStar Realty Information Inc |
| 3072 | VA 2-382-266 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 493 images, Bob Benkert, Kentucky and Ohio / 2023-2831.[Group registration of published photographs.493 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3073 | VA 2-382-422 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 750 images, Anita Shin 1 of 2, California / 2023-2805.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3074 | VA 2-382-531 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 647 images, Alan E Battles, Pennsylvania and West Virginia / 2023-2779.[Group registration of published photographs.647 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3075 | VA 2-382-556 | Group Registration Published Images Oct 01 - Nov 11 2023; approx 610 images, Alec Oswald, Pennsylvania and West Virginia / 2023-2780.[Group registration of published photographs.610 photographs. 2023-10-01 to 2023-11-11] | CoStar Realty Information Inc |
| 3076 | VA 2-382-742 | Group Registration Published Images Oct 02 Nov 14 2023; approx 585 images, Anthony Halawa, California and Kentucky / 2023-2811.[Group registration of published photographs.585 photographs. 2023-10-02 to 2023-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3077 | VA 2-383-206 | Group Registration Published Images Oct 07 Nov 14 2023; approx 750 images, David Schwartz 1 of 2, Virginia / 2023-2901.[Group registration of published photographs.750 photographs. 2023-10-07 to 2023-11-14] | CoStar Realty Information Inc |
| 3078 | VA 2-383-278 | Group Registration Published Images Oct 02 Nov 11 2023; approx 506 images, Christiaan R Cruz, Arizona and California / 2023-2865.[Group registration of published photographs.506 photographs. 2023-10-02 to 2023-11-11] | CoStar Realty Information Inc |
| 3079 | VA 2-383-286 | Group Registration Published Images Oct 04 Nov 11 2023; approx 689 images, Christopher Montagne-Waggoner, California / 2023-2870.[Group registration of published photographs.689 photographs. 2023-10-04 to 2023-11-11] | CoStar Realty Information Inc |
| 3080 | VA 2-383-405 | Group Registration Published Images Oct 04 Nov 15 2023; approx 716 images, Cris Gebhardt, New Jersey / 2023-2882.[Group registration of published photographs.716 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3081 | VA 2-383-408 | Group Registration Published Images Oct 09 - Nov 11 2023; approx 750 images, Dana Dieckmann 1 of 2, Missouri / 2023-2884.[Group registration of published photographs.750 photographs. 2023-10-09 to 2023-11-11] | CoStar Realty Information Inc |
| 3082 | VA 2-383-419 | Group Registration Published Images Oct 18 Nov 15 2023; approx 214 images, Daniel Reagan 2 of 2, California / 2023-2887.[Group registration of published photographs.214 photographs. 2023-10-18 to 2023-11-15] | CoStar Realty Information Inc |
| 3083 | VA 2-383-429 | Group Registration Published Images Oct 01 Nov 13 2023; approx 750 images, Bryant Lucero 1 of 2, California / 2023-2848.[Group registration of published photographs.750 photographs. 2023-10-01 to 2023-11-13] | CoStar Realty Information Inc |
| 3084 | VA 2-383-430 | Group Registration Published Images Oct 21 - Nov 15 2023; approx 358 images, Bryant Lucero 2 of 2, California / 2023-2848.[Group registration of published photographs.358 photographs. 2023-10-21 to 2023-11-15] | CoStar Realty Information Inc |
| 3085 | VA 2-383-492 | Group Registration Published Images Oct 02 Nov 09 2023; approx 251 images, Collin Quinlivan 2 of 2, Connecticut, Illinois, and New York / 2023-2878.[Group registration of published photographs.251 photographs. 2023-10-02 to 2023-11-09] | CoStar Realty Information Inc |
| 3086 | VA 2-383-505 | Group Registration Published Images Nov 07 Nov 14 2023; approx 23 images, Dana Dieckmann 2 of 2, Missouri / 2023-2884.[Group registration of published photographs.23 photographs. 2023-11-07 to 2023-11-14] | CoStar Realty Information Inc |
| 3087 | VA 2-383-592 | Group Registration Published Images Oct 02 Nov 06 2023; approx 750 images, Carlos Luevano 1 of 2, New Mexico, Ohio, and Texas / 2023-2850.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-06] | CoStar Realty Information Inc |
| 3088 | VA 2-383-593 | Group Registration Published Images Oct 26 Nov 15 2023; approx 307 images, Carlos Luevano 2 of 2, New Mexico and Texas / 2023-2850.[Group registration of published photographs.307 photographs. 2023-10-26 to 2023-11-15] | CoStar Realty Information Inc |
| 3089 | VA 2-383-604 | Group Registration Published Images Oct 02 Nov 11 2023; approx 750 images, Chad Jackson 1 of 2, Alaska and Idaho / 2023-2854.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3090 | VA 2-383-606 | Group Registration Published Images Oct 07 Nov 09 2023; approx 207 images, Chad Jackson 2 of 2, Idaho / 2023-2854.[Group registration of published photographs.207 photographs. 2023-10-07 to 2023-11-09] | CoStar Realty Information Inc |
| 3091 | VA 2-383-617 | Group Registration Published Images Oct 05 - Nov 10 2023; approx 282 images, Chase Brock 2 of 2, Kentucky and Tennessee / 2023-2856.[Group registration of published photographs.282 photographs. 2023-10-05 to 2023-11-10] | CoStar Realty Information Inc |
| 3092 | VA 2-383-684 | Group Registration Published Images Oct 04 - Nov 15 2023; approx 642 images, David Rieck, Colorado, Iowa, and Illinois / 2023-2899.[Group registration of published photographs.642 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3093 | VA 2-383-696 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 423 images, Danny Lambert 2 of 2, Pennsylvania / 2023-2890.[Group registration of published photographs.423 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3094 | VA 2-383-700 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 750 images, David Alexander 1 of 2, Massachusetts, Minnesota, and South Dakota / 2023-2893.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3095 | VA 2-383-701 | Group Registration Published Images Oct 03 - Nov 14 2023; approx 90 images, David Alexander 2 of 2, Minnesota and South Dakota / 2023-2893.[Group registration of published photographs.90 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3096 | VA 2-383-889 | Group Registration Published Images Oct 02 Nov 14 2023; approx 700 images, Andrew Williams, Louisiana, Massachusetts, and Mississippi / 2023-2801.[Group registration of published photographs.700 photographs. 2023-10-02 to 2023-11-14] | CoStar Realty Information Inc |
| 3097 | VA 2-384-187 | Group Registration Published Images Oct 02 - Nov 12 2023; approx 591 images, Ed Messenger, Connecticut / 2023-2911.[Group registration of published photographs.591 photographs. 2023-10-02 to 2023-11-12] | CoStar Realty Information Inc |
| 3098 | VA 2-384-188 | Group Registration Published Images Oct 02 Nov 10 2023; approx 545 images, Dylan Stowell, Iowa, Illinois, and Nebraska / 2023-2910.[Group registration of published photographs.545 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3099 | VA 2-384-189 | Group Registration Published Images Oct 03 - Nov 15 2023; approx 661 images, Drew Davis, Iowa, Illinois, Montana, and Nebraska / 2023-2909.[Group registration of published photographs.661 photographs. 2023-10-03 to 2023-11-15] | CoStar Realty Information Inc |
| 3100 | VA 2-384-194 | Group Registration Published Images Oct 02 - Nov 11 2023; approx 586 images, Derrick Harvey, California / 2023-2906.[Group registration of published photographs.586 photographs. 2023-10-02 to 2023-11-11] | CoStar Realty Information Inc |
| 3101 | VA 2-384-220 | Group Registration Published Images Oct 09 Nov 15 2023; approx 322 images, Holly Haarmeyer 2 of 2, Ohio / 2023-2949.[Group registration of published photographs.322 photographs. 2023-10-09 to 2023-11-15] | CoStar Realty Information Inc |
| 3102 | VA 2-384-230 | Group Registration Published Images Oct 10 - Nov 14 2023; approx 168 images, Griffin Crosby, Florida / 2023-2946.[Group registration of published photographs.168 photographs. 2023-10-10 to 2023-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3103 | VA 2-384-242 | Group Registration Published Images Nov 02 Nov 09 2023; approx 93 images, Greg Riegler 2 of 2, Georgia / 2023-2944.[Group registration of published photographs.93 photographs. 2023-11-02 to 2023-11-09] | CoStar Realty Information Inc |
| 3104 | VA 2-384-247 | Group Registration Published Images Oct 02 Nov 10 2023; approx 750 images, Greg Riegler 1 of 2, Georgia / 2023-2944.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3105 | VA 2-384-249 | Group Registration Published Images Nov 04 Nov 11 2023; approx 608 images, Glen Mordeci 2 of 2, New York / 2023-2943.[Group registration of published photographs.608 photographs. 2023-11-04 to 2023-11-11] | CoStar Realty Information Inc |
| 3106 | VA 2-384-271 | Group Registration Published Images Oct 01 Nov 14 2023; approx 750 images, Gian Lorenzo Ferretti 1 of 2, Florida and Georgia / 2023-2942.[Group registration of published photographs.750 photographs. 2023-10-01 to 2023-11-14] | CoStar Realty Information Inc |
| 3107 | VA 2-384-383 | Group Registration Published Images Oct 23 - Nov 13 2023; approx 95 images, Javier Briseno 2 of 2, Arizona and Missouri / 2023-2975.[Group registration of published photographs.95 photographs. 2023-10-23 to 2023-11-13] | CoStar Realty Information Inc |
| 3108 | VA 2-384-391 | Group Registration Published Images Oct 02 Nov 14 2023; approx 664 images, Jason Koenig, Indiana / 2023-2972.[Group registration of published photographs.664 photographs. 2023-10-02 to 2023-11-14] | CoStar Realty Information Inc |
| 3109 | VA 2-384-393 | Group Registration Published Images Oct 02 - Nov 10 2023; approx 750 images, Jason Buch 1 of 2, Georgia / 2023-2971.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3110 | VA 2-384-399 | Group Registration Published Images Oct 03 Nov 14 2023; approx 352 images, Jared Martin 2 of 2, Minnesota and Wisconsin / 2023-2970.[Group registration of published photographs.352 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3111 | VA 2-384-407 | Group Registration Published Images Oct 02 - Nov 10 2023; approx 427 images, James Leynse, New Jersey, New York, Pennsylvania, and Rhode Island / 2023-2969.[Group registration of published photographs.427 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3112 | VA 2-384-623 | Group Registration Published Images Oct 03 - Nov 14 2023; approx 316 images, John Gibbons 2 of 2, Alabama and Oklahoma / 2023-3005.[Group registration of published photographs.316 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3113 | VA 2-384-660 | Group Registration Published Images Oct 02 Nov 15 2023; approx 623 images, Evan Melgren, Colorado / 2023-2931.[Group registration of published photographs.623 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3114 | VA 2-384-672 | Group Registration Published Images Oct 01 - Nov 15 2023; approx 671 images, Erik Carlson, Missouri and Texas / 2023-2927.[Group registration of published photographs.671 photographs. 2023-10-01 to 2023-11-15] | CoStar Realty Information Inc |
| 3115 | VA 2-384-677 | Group Registration Published Images Oct 04 Nov 15 2023; approx 750 images, Eric Nagaran 1 of 2, Arizona / 2023-2925.[Group registration of published photographs.750 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3116 | VA 2-384-690 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 718 images, Emilia Czader, Illinois and Louisiana / 2023-2922.[Group registration of published photographs.718 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3117 | VA 2-384-722 | Group Registration Published Images Oct 02 - Nov 11 2023; approx 750 images, Jonathan Dean 1 of 2, Florida, Georgia, and South Carolina / 2023-3013.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-11] | CoStar Realty Information Inc |
| 3118 | VA 2-384-731 | Group Registration Published Images Oct 01 - Nov 14 2023; approx 708 images, Joe Pulcinella, Delaware and Pennsylvania / 2023-2999.[Group registration of published photographs.708 photographs. 2023-10-01 to 2023-11-14] | CoStar Realty Information Inc |
| 3119 | VA 2-384-739 | Group Registration Published Images Oct 04 Nov 15 2023; approx 703 images, Jesse Snyder, Indiana, Maryland, and Virginia / 2023-2993.[Group registration of published photographs.703 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3120 | VA 2-384-741 | Group Registration Published Images Oct 02 Nov 15 2023; approx 750 images, Jesse Roehrer 1 of 2, Delaware, New Jersey, and Pennsylvania / 2023-2992.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3121 | VA 2-384-743 | Group Registration Published Images Oct 02 Nov 15 2023; approx 747 images, Jeremy Jensen, California and Nevada / 2023-2990.[Group registration of published photographs.747 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3122 | VA 2-384-761 | Group Registration Published Images Oct 04 Nov 15 2023; approx 750 images, Jeff Siegel 1 of 3, New York / 2023-2983.[Group registration of published photographs.750 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3123 | VA 2-384-763 | Group Registration Published Images Oct 02 - Nov 14 2023; approx 366 images, Jeff Karels 2 of 2, Minnesota / 2023-2982.[Group registration of published photographs.366 photographs. 2023-10-02 to 2023-11-14] | CoStar Realty Information Inc |
| 3124 | VA 2-384-878 | Group Registration Published Images Oct 07 Nov 13 2023; approx 575 images, James Breedlove, California and Oklahoma / 2023-2966.[Group registration of published photographs.575 photographs. 2023-10-07 to 2023-11-13] | CoStar Realty Information Inc |
| 3125 | VA 2-384-897 | Group Registration Published Images Oct 12 Nov 09 2023; approx 118 images, Isaiah Buchanan 2 of 2, Alabama and Georgia / 2023-2954.[Group registration of published photographs.118 photographs. 2023-10-12 to 2023-11-09] | CoStar Realty Information Inc |
| 3126 | VA 2-384-899 | Group Registration Published Images Oct 14 Nov 09 2023; approx 552 images, J. Michael DeMeo 2 of 2, New York / 2023-2956.[Group registration of published photographs.552 photographs. 2023-10-14 to 2023-11-09] | CoStar Realty Information Inc |
| 3127 | VA 2-384-905 | Group Registration Published Images Oct 12 Nov 14 2023; approx 750 images, Isaiah Buchanan 1 of 2, Alabama and Georgia / 2023-2954.[Group registration of published photographs.750 photographs. 2023-10-12 to 2023-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3128 | VA 2-385-074 | Group Registration Published Images Oct 20 - Nov 15 2023; approx 128 images, Kiet Tat 2 of 2, California / 2023-3045.[Group registration of published photographs.128 photographs. 2023-10-20 to 2023-11-15] | CoStar Realty Information Inc |
| 3129 | VA 2-385-116 | Group Registration Published Images Oct 05 Nov 14 2023; approx 401 images, Kenyon Gerbrandt 2 of 2, Illinois and Missouri / 2023-3040.[Group registration of published photographs.401 photographs. 2023-10-05 to 2023-11-14] | CoStar Realty Information Inc |
| 3130 | VA 2-385-134 | Group Registration Published Images Oct 05 Nov 15 2023; approx 122 images, Katie Toth 2 of 2, Ohio / 2023-3037.[Group registration of published photographs.122 photographs. 2023-10-05 to 2023-11-15] | CoStar Realty Information Inc |
| 3131 | VA 2-385-141 | Group Registration Published Images Oct 01 Nov 15 2023; approx 750 images, Katie Toth 1 of 2, Ohio / 2023-3037.[Group registration of published photographs.750 photographs. 2023-10-01 to 2023-11-15] | CoStar Realty Information Inc |
| 3132 | VA 2-385-143 | Group Registration Published Images Oct 02 Nov 13 2023; approx 750 images, Kiet Tat 1 of 2, California and Kentucky / 2023-3045.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-13] | CoStar Realty Information Inc |
| 3133 | VA 2-385-164 | Group Registration Published Images Oct 02 Nov 13 2023; approx 750 images, Karl Le 1 of 2, California / 2023-3035.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-13] | CoStar Realty Information Inc |
| 3134 | VA 2-385-171 | Group Registration Published Images Oct 02 Nov 10 2023; approx 679 images, Karl Brewick, Colorado and Illinois / 2023-3034.[Group registration of published photographs.679 photographs. 2023-10-02 to 2023-11-10] | CoStar Realty Information Inc |
| 3135 | VA 2-385-175 | Group Registration Published Images Oct 02 - Nov 15 2023; approx 705 images, Kalina Mondzholovska, California / 2023-3033.[Group registration of published photographs.705 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3136 | VA 2-385-179 | Group Registration Published Images Oct 04 - Nov 15 2023; approx 51 images, Justin Schmidt 2 of 2, Illinois / 2023-3031.[Group registration of published photographs.51 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3137 | VA 2-385-201 | Group Registration Published Images Oct 04 Nov 15 2023; approx 346 images, Ryan Nelson 2 of 2, Arizona, Illinois, and Ohio / 2023-3150.[Group registration of published photographs.346 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3138 | VA 2-385-215 | Group Registration Published Images Oct 11 - Nov 14 2023; approx 659 images, Justin Hartley, Alabama / 2023-3029.[Group registration of published photographs.659 photographs. 2023-10-11 to 2023-11-14] | CoStar Realty Information Inc |
| 3139 | VA 2-385-219 | Group Registration Published Images Oct 03 - Nov 10 2023; approx 739 images, Ren Dodge, Maryland / 2023-3137.[Group registration of published photographs.739 photographs. 2023-10-03 to 2023-11-10] | CoStar Realty Information Inc |
| 3140 | VA 2-385-342 | Group Registration Published Images Oct 31 - Nov 09 2023; approx 90 images, Owen Kaufman 2 of 2, Michigan / 2023-3117.[Group registration of published photographs.90 photographs. 2023-10-31 to 2023-11-09] | CoStar Realty Information Inc |
| 3141 | VA 2-385-343 | Group Registration Published Images Oct 05 - Nov 15 2023; approx 750 images, Owen Kaufman 1 of 2, Michigan and Ohio / 2023-3117.[Group registration of published photographs.750 photographs. 2023-10-05 to 2023-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3142 | VA 2-385-345 | Group Registration Published Images Oct 06 Nov 04 2023; approx 348 images, Otto Rascon 2 of 2, Illinois and Ohio / 2023-3116.[Group registration of published photographs.348 photographs. 2023-10-06 to 2023-11-04] | CoStar Realty Information Inc |
| 3143 | VA 2-385-402 | Group Registration Published Images Oct 02 Nov 15 2023; approx 740 images, Joseph Van Bemmel, Florida and Kentucky / 2023-3025.[Group registration of published photographs.740 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3144 | VA 2-385-415 | Group Registration Published Images Oct 13 - Nov 11 2023; approx 282 images, Phara Laplante 2 of 2, Florida / 2023-3129.[Group registration of published photographs.282 photographs. 2023-10-13 to 2023-11-11] | CoStar Realty Information Inc |
| 3145 | VA 2-385-419 | Group Registration Published Images Oct 04 Nov 12 2023; approx 605 images, Pia Mianulli, Florida and Maryland / 2023-3131.[Group registration of published photographs.605 photographs. 2023-10-04 to 2023-11-12] | CoStar Realty Information Inc |
| 3146 | VA 2-385-432 | Group Registration Published Images Oct 02 Nov 14 2023; approx 750 images, Raif Fluker 1 of 2, Florida / 2023-3135.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-14] | CoStar Realty Information Inc |
| 3147 | VA 2-385-454 | Group Registration Published Images Nov 04 - Nov 10 2023; approx 77 images, Lindsey Torres 2 of 2, Oklahoma / 2023-3063.[Group registration of published photographs.77 photographs. 2023-11-04 to 2023-11-10] | CoStar Realty Information Inc |
| 3148 | VA 2-385-460 | Group Registration Published Images Oct 03 Nov 12 2023; approx 729 images, Nile Vincz, Ohio / 2023-3112.[Group registration of published photographs.729 photographs. 2023-10-03 to 2023-11-12] | CoStar Realty Information Inc |
| 3149 | VA 2-385-473 | Group Registration Published Images Oct 02 Nov 04 2023; approx 633 images, Morgan Nowland, Georgia and Tennessee / 2023-3105.[Group registration of published photographs.633 photographs. 2023-10-02 to 2023-11-04] | CoStar Realty Information Inc |
| 3150 | VA 2-385-477 | Group Registration Published Images Oct 05 - Nov 14 2023; approx 474 images, Mitchell Birnbaum 2 of 2, New Jersey, Pennsylvania, and Virginia / 2023-3103.[Group registration of published photographs.474 photographs. 2023-10-05 to 2023-11-14] | CoStar Realty Information Inc |
| 3151 | VA 2-385-578 | Group Registration Published Images Oct 16 Nov 10 2023; approx 248 images, Raif Fluker 2 of 2, Florida / 2023-3135.[Group registration of published photographs.248 photographs. 2023-10-16 to 2023-11-10] | CoStar Realty Information Inc |
| 3152 | VA 2-385-590 | Group Registration Published Images Oct 03 - Nov 13 2023; approx 683 images, Lia Huemoeller 2 of 2, Minnesota, New Hampshire, and Wisconsin / 2023-3062.[Group registration of published photographs.683 photographs. 2023-10-03 to 2023-11-13] | CoStar Realty Information Inc |
| 3153 | VA 2-385-655 | Group Registration Published Images Oct 03 Nov 10 2023; approx 748 images, Leila Sally, Florida and Kentucky / 2023-3060.[Group registration of published photographs.748 photographs. 2023-10-03 to 2023-11-10] | CoStar Realty Information Inc |
| 3154 | VA 2-385-659 | Group Registration Published Images Oct 05 - Nov 15 2023; approx 403 images, Lawrence Hiatt 2 of 2, North Carolina / 2023-3058.[Group registration of published photographs.403 photographs. 2023-10-05 to 2023-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3155 | VA 2-385-663 | Group Registration Published Images Oct 03 - Nov 15 2023; approx 750 images, Lawrence Hiatt 1 of 2, Kentucky and North Carolina / 2023-3058.[Group registration of published photographs.750 photographs. 2023-10-03 to 2023-11-15] | CoStar Realty Information Inc |
| 3156 | VA 2-385-665 | Group Registration Published Images Nov 10 - Nov 10 2023; approx 17 images, Laurel Turton 2 of 2, Colorado / 2023-3057.[Group registration of published photographs.17 photographs. 2023-11-10 to 2023-11-10] | CoStar Realty Information Inc |
| 3157 | VA 2-385-666 | Group Registration Published Images Oct 02 Nov 15 2023; approx 750 images, Laurel Turton 1 of 2, Colorado / 2023-3057.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3158 | VA 2-385-669 | Group Registration Published Images Oct 14 Nov 15 2023; approx 489 images, Landon Gauthier, Washington / 2023-3055.[Group registration of published photographs.489 photographs. 2023-10-14 to 2023-11-15] | CoStar Realty Information Inc |
| 3159 | VA 2-385-736 | Group Registration Published Images Oct 03 Oct 28 2023; approx 243 images, Kristinah Archer 2 of 2, Georgia / 2023-3049.[Group registration of published photographs.243 photographs. 2023-10-03 to 2023-10-28] | CoStar Realty Information Inc |
| 3160 | VA 2-385-804 | Group Registration Published Images Oct 09 - Nov 10 2023; approx 750 images, Elizabeth James 1 of 2, Oklahoma, Oregon, and Washington / 2023-2917.[Group registration of published photographs.750 photographs. 2023-10-09 to 2023-11-10] | CoStar Realty Information Inc |
| 3161 | VA 2-385-866 | Group Registration Published Images Oct 03 Nov 14 2023; approx 750 images, Mike Healey 1 of 2, Louisiana and Texas / 2023-3101.[Group registration of published photographs.750 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3162 | VA 2-385-870 | Group Registration Published Images Nov 08 Nov 15 2023; approx 114 images, Scott Harris 2 of 2, Georgia / 2023-3164.[Group registration of published photographs.114 photographs. 2023-11-08 to 2023-11-15] | CoStar Realty Information Inc |
| 3163 | VA 2-385-873 | Group Registration Published Images Oct 06 Nov 08 2023; approx 750 images, Scott Harris 1 of 2, Georgia / 2023-3164.[Group registration of published photographs.750 photographs. 2023-10-06 to 2023-11-08] | CoStar Realty Information Inc |
| 3164 | VA 2-385-888 | Group Registration Published Images Oct 10 - Oct 25 2023; approx 108 images, Michael Hirsch 2 of 2, California / 2023-3096.[Group registration of published photographs.108 photographs. 2023-10-10 to 2023-10-25] | CoStar Realty Information Inc |
| 3165 | VA 2-385-908 | Group Registration Published Images Oct 06 - Nov 15 2023; approx 96 images, Lisa Dachsteiner 2 of 2, South Carolina / 2023-3065.[Group registration of published photographs.96 photographs. 2023-10-06 to 2023-11-15] | CoStar Realty Information Inc |
| 3166 | VA 2-385-913 | Group Registration Published Images Oct 01 - Nov 11 2023; approx 340 images, Mary Drost, Arkansas, Mississippi, and Tennessee / 2023-3083.[Group registration of published photographs.340 photographs. 2023-10-01 to 2023-11-11] | CoStar Realty Information Inc |
| 3167 | VA 2-385-952 | Group Registration Published Images Oct 10 - Nov 14 2023; approx 348 images, Scott Brotherton 2 of 2, North Carolina and South Carolina / 2023-3161.[Group registration of published photographs.348 photographs. 2023-10-10 to 2023-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3168 | VA 2-385-957 | Group Registration Published Images Nov 11 Nov 15 2023; approx 64 images, Santiago Giraldo 2 of 2, North Carolina / 2023-3159.[Group registration of published photographs.64 photographs. 2023-11-11 to 2023-11-15] | CoStar Realty Information Inc |
| 3169 | VA 2-385-960 | Group Registration Published Images Oct 03 Nov 14 2023; approx 750 images, Santiago Giraldo 1 of 2, North Carolina / 2023-3159.[Group registration of published photographs.750 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3170 | VA 2-386-005 | Group Registration Published Images Oct 05 Nov 07 2023; approx 328 images, Martin A. Medina 2 of 2, Arizona and Illinois / 2023-3082.[Group registration of published photographs.328 photographs. 2023-10-05 to 2023-11-07] | CoStar Realty Information Inc |
| 3171 | VA 2-386-018 | Group Registration Published Images Oct 02 Nov 15 2023; approx 750 images, Marcel De Lima 1 of 1, Utah / 2023-3074.[Group registration of published photographs.750 photographs. 2023-10-02 to 2023-11-15] | CoStar Realty Information Inc |
| 3172 | VA 2-386-042 | Group Registration Published Images Oct 03 Nov 10 2023; approx 272 images, William Neary 2 of 2, New York and South Carolina / 2023-3209.[Group registration of published photographs.272 photographs. 2023-10-03 to 2023-11-10] | CoStar Realty Information Inc |
| 3173 | VA 2-386-047 | Group Registration Published Images Nov 08 - Nov 11 2023; approx 40 images, Wesley Jimerson 2 of 2, California / 2023-3207.[Group registration of published photographs.40 photographs. 2023-11-08 to 2023-11-11] | CoStar Realty Information Inc |
| 3174 | VA 2-386-111 | Group Registration Published Images Oct 03 - Nov 07 2023; approx 478 images, Tyler McNair 2 of 2, Massachusetts, Minnesota, and Wisconsin / 2023-3200.[Group registration of published photographs.478 photographs. 2023-10-03 to 2023-11-07] | CoStar Realty Information Inc |
| 3175 | VA 2-386-183 | Group Registration Published Images Oct 01 Nov 13 2023; approx 564 images, Tommy Orellana, Texas / 2023-3196.[Group registration of published photographs.564 photographs. 2023-10-01 to 2023-11-13] | CoStar Realty Information Inc |
| 3176 | VA 2-386-204 | Group Registration Published Images Oct 04 Nov 15 2023; approx 739 images, Tommy Daspit, Alabama, Georgia, and Tennessee / 2023-3195.[Group registration of published photographs.739 photographs. 2023-10-04 to 2023-11-15] | CoStar Realty Information Inc |
| 3177 | VA 2-386-251 | Group Registration Published Images Oct 02 Nov 13 2023; approx 260 images, TJ Engler 2 of 2, Pennsylvania / 2023-3191.[Group registration of published photographs.260 photographs. 2023-10-02 to 2023-11-13] | CoStar Realty Information Inc |
| 3178 | VA 2-386-397 | Group Registration Published Images Oct 03 - Nov 14 2023; approx 484 images, Steve Lee, Texas / 2023-3179.[Group registration of published photographs.484 photographs. 2023-10-03 to 2023-11-14] | CoStar Realty Information Inc |
| 3179 | VA 2-386-399 | Group Registration Published Images Oct 01 Nov 15 2023; approx 420 images, Stephen Cammell 2 of 2, California and Illinois / 2023-3175.[Group registration of published photographs.420 photographs. 2023-10-01 to 2023-11-15] | CoStar Realty Information Inc |
| 3180 | VA 2-386-403 | Group Registration Published Images Oct 04 Nov 13 2023; approx 750 images, Stephen Flint 1 of 2, Florida / 2023-3176.[Group registration of published photographs.750 photographs. 2023-10-04 to 2023-11-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3181 | VA 2-386-619 | Group Registration Published Images Oct 06 - Nov 11 2023; approx 642 images, Tim Acock, Oregon, Virginia, and Washington / 2023-3188.[Group registration of published photographs.642 photographs. 2023-10-06 to 2023-11-11] | CoStar Realty Information Inc |
| 3182 | VA 2-386-926 | Group Registration Published Images Nov 17 - Dec 20, 2023; approx 308 images, Alicia Helm, Virginia / 2023-3231.[Group registration of published photographs.308 photographs. 2023-11-17 to 2023-12-20] | CoStar Realty Information Inc |
| 3183 | VA 2-386-935 | Group Registration Published Images Nov 17 Dec 27, 2023; approx 146 images, Alex Dickerson 2 of 2, Colorado and Illinois / 2023-3227.[Group registration of published photographs.146 photographs. 2023-11-17 to 2023-12-27] | CoStar Realty Information Inc |
| 3184 | VA 2-386-946 | Group Registration Published Images Dec 07 - Dec 30, 2023; approx 286 images, Alan Bates 2 of 2, Alabama and Tennessee / 2023-3223.[Group registration of published photographs.286 photographs. 2023-12-07 to 2023-12-30] | CoStar Realty Information Inc |
| 3185 | VA 2-387-150 | Group Registration Published Images Nov 26 - Dec 30, 2023; approx 643 images, Aaron Bloodworth, Arkansas and Tennessee / 2023-3218.[Group registration of published photographs.643 photographs. 2023-11-26 to 2023-12-30] | CoStar Realty Information Inc |
| 3186 | VA 2-387-519 | Group Registration Published Images Nov 17 Dec 23, 2023; approx 656 images, Andrew Byrum, Alabama, Tennessee, and Virginia / 2023-3241.[Group registration of published photographs.656 photographs. 2023-11-17 to 2023-12-23] | CoStar Realty Information Inc |
| 3187 | VA 2-387-957 | Group Registration Published Images Nov 17 - Dec 22, 2023; approx 520 images, Anna Dukovich, Pennsylvania / 2023-3251.[Group registration of published photographs.520 photographs. 2023-11-17 to 2023-12-22] | CoStar Realty Information Inc |
| 3188 | VA 2-387-958 | Group Registration Published Images Nov 18 - Dec 23, 2023; approx 627 images, Andrew Williams, Louisiana and Mississippi / 2023-3246.[Group registration of published photographs.627 photographs. 2023-11-18 to 2023-12-23] | CoStar Realty Information |
| 3189 | VA 2-388-372 | Group Registration Published Images Nov 18 Dec 29, 2023; approx 611 images, Augusto Abreu 2 of 2, Connecticut and New York / 2023-3268.[Group registration of published photographs.611 photographs. 2023-11-18 to 2023-12-29] | CoStar Realty Information Inc |
| 3190 | VA 2-388-519 | Group Registration Published Images Nov 17 - Dec 23, 2023; approx 750 images, Anhella Sanchez 1 of 2, Massachusetts and New York / 2023-3249.[Group registration of published photographs.750 photographs. 2023-11-17 to 2023-12-23] | CoStar Realty Information Inc |
| 3191 | VA 2-388-797 | Group Registration Published Images Nov 17 Dec 29 2023; approx 634 images, Joseph Furio, Maryland and Virginia / 2023-3457.[Group registration of published photographs.634 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3192 | VA 2-388-816 | Group Registration Published Images Nov 16 Dec 22, 2023; approx 503 images, Brian Lee, Oregon and Washington / 2023-3286.[Group registration of published photographs.503 photographs. 2023-11-16 to 2023-12-22] | CoStar Realty Information Inc |
| 3193 | VA 2-388-828 | Group Registration Published Images Dec 14 - Dec 21, 2023; approx 60 images, Brandon Schulman 2 of 2, New York / 2023-3281.[Group registration of published photographs.60 photographs. 2023-12-14 to 2023-12-21] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3194 | VA 2-388-949 | Group Registration Published Images Nov 20 Dec 29, 2023; approx 750 images, Brandon Wong 1 of 2, Idaho and Washington / 2023-3283.[Group registration of published photographs.750 photographs. 2023-11-20 to 2023-12-29] | CoStar Realty Information Inc |
| 3195 | VA 2-388-950 | Group Registration Published Images Nov 21 Dec 25, 2023; approx 261 images, Brandon Vick 2 of 2, New York / 2023-3282.[Group registration of published photographs.261 photographs. 2023-11-21 to 2023-12-25] | CoStar Realty Information Inc |
| 3196 | VA 2-388-965 | Group Registration Published Images Nov 16 - Dec 28, 2023; approx 538 images, Brandon Rowell 2 of 2, Minnesota and Wisconsin / 2023-3280.[Group registration of published photographs.538 photographs. 2023-11-16 to 2023-12-28] | CoStar Realty Information Inc |
| 3197 | VA 2-389-090 | Group Registration Published Images Nov 20 Dec 30, 2023; approx 455 images, Bradley Parrish 2 of 2, Georgia and South Carolina / 2023-3276.[Group registration of published photographs.455 photographs. 2023-11-20 to 2023-12-30] | CoStar Realty Information Inc |
| 3198 | VA 2-389-210 | Group Registration Published Images Nov 18 Dec 15, 2023; approx 161 images, Brian Rodriguez 2 of 2, Nevada / 2023-3287.[Group registration of published photographs.161 photographs. 2023-11-18 to 2023-12-15] | CoStar Realty Information Inc |
| 3199 | VA 2-389-213 | Group Registration Published Images Nov 18 - Dec 30, 2023; approx 657 images, Chaz Mixon, Maryland / 2023-3303.[Group registration of published photographs.657 photographs. 2023-11-18 to 2023-12-30] | CoStar Realty Information Inc |
| 3200 | VA 2-389-275 | Group Registration Published Images Nov 17 - Dec 21, 2023; approx 525 images, Chase Brock 2 of 2, Kentucky, Rhode Island, and Tennessee / 2023-3301.[Group registration of published photographs.525 photographs. 2023-11-17 to 2023-12-21] | CoStar Realty Information Inc |
| 3201 | VA 2-389-555 | Group Registration Published Images Nov 17 - Dec 29, 2023; approx 750 images, Brian Sokolowski 1 of 2, Florida / 2023-3288.[Group registration of published photographs.750 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3202 | VA 2-390-315 | Group Registration Published Images Nov 16 Dec 22, 2023; approx 435 images, Anthony Costa, New York / 2023-3254.[Group registration of published photographs.435 photographs. 2023-11-16 to 2023-12-22] | CoStar Realty Information Inc |
| 3203 | VA 2-390-727 | Group Registration Published Images Nov 17 - Dec 20, 2023; approx 415 images, Cris Gebhardt, New Jersey / 2023-3323.[Group registration of published photographs.415 photographs. 2023-11-17 to 2023-12-20] | CoStar Realty Information Inc |
| 3204 | VA 2-390-730 | Group Registration Published Images Nov 16 Dec 20, 2023; approx 583 images, Drew Davis, Iowa and Illinois / 2023-3347.[Group registration of published photographs.583 photographs. 2023-11-16 to 2023-12-20] | CoStar Realty Information Inc |
| 3205 | VA 2-390-757 | Group Registration Published Images Nov 30 - Dec 29, 2023; approx 173 images, Daniele Giuseppe Del Gaudio 2 of 2, Florida / 2023-3328.[Group registration of published photographs.173 photographs. 2023-11-30 to 2023-12-29] | CoStar Realty Information Inc |
| 3206 | VA 2-390-772 | Group Registration Published Images Nov 20 - Dec 22, 2023; approx 664 images, David Dunn, Florida / 2023-3335.[Group registration of published photographs.664 photographs. 2023-11-20 to 2023-12-22] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3207 | VA 2-390-793 | Group Registration Published Images Nov 16 Dec 21, 2023; approx 571 images, David Alexander, Minnesota and North Dakota / 2023-3332.[Group registration of published photographs.571 photographs. 2023-11-16 to 2023-12-21] | CoStar Realty Information Inc |
| 3208 | VA 2-391-012 | Group Registration Published Images Nov 16 Dec 27, 2023; approx 601 images, Collin Quinlivan, Connecticut and New York / 2023-3320.[Group registration of published photographs.601 photographs. 2023-11-16 to 2023-12-27] | CoStar Realty Information Inc |
| 3209 | VA 2-391-392 | Group Registration Published Images Nov 16 - Dec 28, 2023; approx 750 images, Eric Nagaran 1 of 2, Arizona / 2023-3361.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-28] | CoStar Realty Information Inc |
| 3210 | VA 2-391-467 | Group Registration Published Images Nov 22 - Nov 22, 2023; approx 31 images, Griffin Crosby, Alabama / 2023-3384.[Group registration of published photographs.31 photographs. 2023-11-22 to 2023-11-22] | CoStar Realty Information Inc |
| 3211 | VA 2-391-527 | Group Registration Published Images Nov 16 Dec 25, 2023; approx 457 images, Jack Adams 2 of 2, DC and Maryland / 2023-3396.[Group registration of published photographs.457 photographs. 2023-11-16 to 2023-12-25] | CoStar Realty Information Inc |
| 3212 | VA 2-391-550 | Group Registration Published Images Dec 15 - Dec 21, 2023; approx 51 images, Elon Walton 2 of 2, Texas / 2023-3356.[Group registration of published photographs.51 photographs. 2023-12-15 to 2023-12-21] | CoStar Realty Information Inc |
| 3213 | VA 2-391-567 | Group Registration Published Images Dec 04 Dec 30, 2023; approx 611 images, Galina Valean, California and Virginia / 2023-3377.[Group registration of published photographs.611 photographs. 2023-12-04 to 2023-12-30] | CoStar Realty Information Inc |
| 3214 | VA 2-391-570 | Group Registration Published Images Nov 28 - Dec 28, 2023; approx 305 images, Gabor Kovacs 2 of 2, Florida and Kentucky / 2023-3375.[Group registration of published photographs.305 photographs. 2023-11-28 to 2023-12-28] | CoStar Realty Information Inc |
| 3215 | VA 2-391-888 | Group Registration Published Images Nov 30 - Dec 30, 2023; approx 101 images, James Gordon 2 of 2, Michigan and New York / 2023-3405.[Group registration of published photographs.101 photographs. 2023-11-30 to 2023-12-30] | CoStar Realty Information Inc |
| 3216 | VA 2-391-913 | Group Registration Published Images Nov 17 - Dec 20, 2023; approx 215 images, Jack Schafer 2 of 2, Texas / 2023-3398.[Group registration of published photographs.215 photographs. 2023-11-17 to 2023-12-20] | CoStar Realty Information Inc |
| 3217 | VA 2-392-041 | Group Registration Published Images Nov 17 - Dec 21, 2023; approx 750 images, Elon Walton 1 of 2, Louisiana and Texas / 2023-3356.[Group registration of published photographs.750 photographs. 2023-11-17 to 2023-12-21] | CoStar Realty Information Inc |
| 3218 | VA 2-392-281 | Group Registration Published Images Nov 17 Dec 28, 2023; approx 500 images, Holly Haarmeyer, Ohio / 2023-3387.[Group registration of published photographs.500 photographs. 2023-11-17 to 2023-12-28] | CoStar Realty Information Inc |
| 3219 | VA 2-392-306 | Group Registration Published Images Nov 17 Dec 30, 2023; approx 717 images, Javier Briseno, Arizona / 2023-3412.[Group registration of published photographs.717 photographs. 2023-11-17 to 2023-12-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3220 | VA 2-392-457 | Group Registration Published Images Nov 16 Dec 30, 2023; approx 727 images, David Rieck, Colorado / 2023-3338.[Group registration of published photographs.727 photographs. 2023-11-16 to 2023-12-30] | CoStar Realty Information Inc |
| 3221 | VA 2-392-470 | Group Registration Published Images Nov 20 - Dec 22, 2023; approx 308 images, Joe Pulcinella 2 of 2, Delaware, New Jersey, and Pennsylvania / 2023-3437.[Group registration of published photographs.308 photographs. 2023-11-20 to 2023-12-22] | CoStar Realty Information Inc |
| 3222 | VA 2-392-485 | Group Registration Published Images Nov 16 - Dec 27 2023; approx 203 images, Jeremy Jensen 2 of 2, Nevada / 2023-3427.[Group registration of published photographs.203 photographs. 2023-11-16 to 2023-12-27] | CoStar Realty Information Inc |
| 3223 | VA 2-392-489 | Group Registration Published Images Nov 20 - Dec 29, 2023; approx 731 images, Jesse Roehrer, Pennsylvania / 2023-3429.[Group registration of published photographs.731 photographs. 2023-11-20 to 2023-12-29] | CoStar Realty Information Inc |
| 3224 | VA 2-392-493 | Group Registration Published Images Nov 20 - Dec 20 2023; approx 140 images, Jay Ratchford 2 of 2, New Jersey and Pennsylvania / 2023-3413.[Group registration of published photographs.140 photographs. 2023-11-20 to 2023-12-20] | CoStar Realty Information Inc |
| 3225 | VA 2-392-519 | Group Registration Published Images Nov 16 - Dec 28 2023; approx 200 images, Jeffery Palmer 2 of 2, Florida / 2023-3422.[Group registration of published photographs.200 photographs. 2023-11-16 to 2023-12-28] | CoStar Realty Information Inc |
| 3226 | VA 2-392-551 | Group Registration Published Images Nov 17 - Dec 30, 2023; approx 218 images, Joey Tedesco 2 of 2, Florida / 2023-3439.[Group registration of published photographs.218 photographs. 2023-11-17 to 2023-12-30] | CoStar Realty Information Inc |
| 3227 | VA 2-392-555 | Group Registration Published Images Nov 17 - Dec 27 2023; approx 605 images, John Georgiadis, New Jersey and New York / 2023-3441.[Group registration of published photographs.605 photographs. 2023-11-17 to 2023-12-27] | CoStar Realty Information Inc |
| 3228 | VA 2-392-580 | Group Registration Published Images Nov 17 - Dec 28, 2023; approx 750 images, Joseph Popovich 1 of 2, New York and Rhode Island / 2023-3459.[Group registration of published photographs.750 photographs. 2023-11-17 to 2023-12-28] | CoStar Realty Information Inc |
| 3229 | VA 2-392-589 | Group Registration Published Images Nov 28 Dec 15, 2023; approx 165 images, Jonathan Quinones 2 of 2, California / 2023-3452.[Group registration of published photographs.165 photographs. 2023-11-28 to 2023-12-15] | CoStar Realty Information Inc |
| 3230 | VA 2-392-590 | Group Registration Published Images Nov 16 - Dec 29, 2023; approx 750 images, Jonathan Quinones 1 of 2, California / 2023-3452.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-29] | CoStar Realty Information Inc |
| 3231 | VA 2-392-604 | Group Registration Published Images Nov 20 Dec 29, 2023; approx 518 images, Joerg Boetel 2 of 2, California / 2023-3438.[Group registration of published photographs.518 photographs. 2023-11-20 to 2023-12-29] | CoStar Realty Information Inc |
| 3232 | VA 2-392-615 | Group Registration Published Images Dec 01 Dec 16, 2023; approx 222 images, Jonathan Dean 2 of 2, Georgia and South Carolina / 2023-3450.[Group registration of published photographs.222 photographs. 2023-12-01 to 2023-12-16] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3233 | VA 2-392-699 | Group Registration Published Images Dec 01 - Dec 30, 2023; approx 433 images, Kristinah Archer 2 of 2, California and Georgia / 2023-3485.[Group registration of published photographs.433 photographs. 2023-12-01 to 2023-12-30] | CoStar Realty Information Inc |
| 3234 | VA 2-392-701 | Group Registration Published Images Nov 18 Dec 30, 2023; approx 428 images, Landon Gauthier 2 of 2, Washington / 2023-3491.[Group registration of published photographs.428 photographs. 2023-11-18 to 2023-12-30] | CoStar Realty Information Inc |
| 3235 | VA 2-392-712 | Group Registration Published Images Nov 17 - Dec 30, 2023; approx 368 images, Justin Stapp 2 of 2, North Carolina and South Carolina / 2023-3468.[Group registration of published photographs.368 photographs. 2023-11-17 to 2023-12-30] | CoStar Realty Information Inc |
| 3236 | VA 2-392-713 | Group Registration Published Images Nov 18 Dec 30, 2023; approx 750 images, Kalina Mondzholovska 1 of 2, California / 2023-3469.[Group registration of published photographs.750 photographs. 2023-11-18 to 2023-12-30] | CoStar Realty Information Inc |
| 3237 | VA 2-392-715 | Group Registration Published Images Nov 16 - Dec 29, 2023; approx 323 images, Leigh Christian, Texas / 2023-3496.[Group registration of published photographs.323 photographs. 2023-11-16 to 2023-12-29] | CoStar Realty Information Inc |
| 3238 | VA 2-392-727 | Group Registration Published Images Nov 17 - Dec 29 2023; approx 720 images, Justin Hartley, Alabama, Florida, and Mississippi / 2023-3465.[Group registration of published photographs.720 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3239 | VA 2-392-731 | Group Registration Published Images Nov 20 - Dec 30 2023; approx 721 images, Kathleen Kim, Georgia and Washington / 2023-3472.[Group registration of published photographs.721 photographs. 2023-11-20 to 2023-12-30] | CoStar Realty Information Inc |
| 3240 | VA 2-392-744 | Group Registration Published Images Nov 17 - Dec 29, 2023; approx 121 images, Laurel Turton 2 of 2, Colorado / 2023-3493.[Group registration of published photographs.121 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3241 | VA 2-392-760 | Group Registration Published Images Nov 17 Dec 29, 2023; approx 703 images, Leila Sally, Florida / 2023-3497.[Group registration of published photographs.703 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3242 | VA 2-392-924 | Group Registration Published Images Nov 21 Dec 20, 2023; approx 750 images, Johnny Milano 1 of 2, New York and Rhode Island / 2023-3445.[Group registration of published photographs.750 photographs. 2023-11-21 to 2023-12-20] | CoStar Realty Information Inc |
| 3243 | VA 2-392-980 | Group Registration Published Images Nov 22 - Dec 23, 2023; approx 413 images, Matt Brown, California / 2023-3521.[Group registration of published photographs.413 photographs. 2023-11-22 to 2023-12-23] | CoStar Realty Information Inc |
| 3244 | VA 2-392-992 | Group Registration Published Images Nov 17 - Dec 23, 2023; approx 679 images, Mary Drost, Arkansas, Mississippi, and Tennessee / 2023-3519.[Group registration of published photographs.679 photographs. 2023-11-17 to 2023-12-23] | CoStar Realty Information Inc |
| 3245 | VA 2-392-993 | Group Registration Published Images Nov 17 - Dec 28, 2023; approx 473 images, Martin A. Medina 2 of 2, Arizona / 2023-3518.[Group registration of published photographs.473 photographs. 2023-11-17 to 2023-12-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3246 | VA 2-393-009 | Group Registration Published Images Nov 16 - Dec 30, 2023; approx 739 images, Lyuda Dehlendorf 2 of 2, Ohio / 2023-3507.[Group registration of published photographs.739 photographs. 2023-11-16 to 2023-12-30] | CoStar Realty Information Inc |
| 3247 | VA 2-393-022 | Group Registration Published Images Nov 18 - Dec 19, 2023; approx 280 images, Marcel De Lima 2 of 2, Utah / 2023-3510.[Group registration of published photographs.280 photographs. 2023-11-18 to 2023-12-19] | CoStar Realty Information Inc |
| 3248 | VA 2-393-278 | Group Registration Published Images Nov 16 Dec 27, 2023; approx 503 images, Paul Ayala 2 of 2, Florida / 2023-3557.[Group registration of published photographs.503 photographs. 2023-11-16 to 2023-12-27] | CoStar Realty Information Inc |
| 3249 | VA 2-393-308 | Group Registration Published Images Nov 17 - Dec 28, 2023; approx 630 images, Pete Barrett, Florida / 2023-3564.[Group registration of published photographs.630 photographs. 2023-11-17 to 2023-12-28] | CoStar Realty Information Inc |
| 3250 | VA 2-393-313 | Group Registration Published Images Nov 16 Dec 19, 2023; approx 750 images, Peter Scifo 1 of 1, New York / 2023-3565.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-19] | CoStar Realty Information Inc |
| 3251 | VA 2-393-319 | Group Registration Published Images Nov 16 - Dec 20, 2023; approx 750 images, Phara Laplante 2 of 3, Florida / 2023-3566.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-20] | CoStar Realty Information Inc |
| 3252 | VA 2-393-321 | Group Registration Published Images Nov 19 - Dec 23, 2023; approx 750 images, Philip Bicy 1 of 2, Florida / 2023-3567.[Group registration of published photographs.750 photographs. 2023-11-19 to 2023-12-23] | CoStar Realty Information Inc |
| 3253 | VA 2-393-326 | Group Registration Published Images Nov 16 - Dec 30, 2023; approx 349 images, Mitchell Birnbaum 2 of 2, New Jersey and Pennsylvania / 2023-3536.[Group registration of published photographs.349 photographs. 2023-11-16 to 2023-12-30] | CoStar Realty Information Inc |
| 3254 | VA 2-393-552 | Group Registration Published Images Nov 16 Dec 23, 2023; approx 638 images, Matthew Stott, Massachusetts / 2023-3523.[Group registration of published photographs.638 photographs. 2023-11-16 to 2023-12-23] | CoStar Realty Information Inc |
| 3255 | VA 2-393-565 | Group Registration Published Images Nov 16 Dec 30, 2023; approx 750 images, Michael Denison 1 of 2, Arkansas / 2023-3527.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-30] | CoStar Realty Information Inc |
| 3256 | VA 2-393-572 | Group Registration Published Images Nov 16 - Dec 20, 2023; approx 565 images, Sam E Blythe, Ohio and West Virginia / 2023-3593.[Group registration of published photographs.565 photographs. 2023-11-16 to 2023-12-20] | CoStar Realty Information Inc |
| 3257 | VA 2-393-580 | Group Registration Published Images Nov 17 - Dec 29, 2023; approx 742 images, Saeid Zare, Texas / 2023-3590.[Group registration of published photographs.742 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3258 | VA 2-393-622 | Group Registration Published Images Nov 16 Dec 28, 2023; approx 338 images, Robert Beary 2 of 2, Texas / 2023-3580.[Group registration of published photographs.338 photographs. 2023-11-16 to 2023-12-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3259 | VA 2-393-717 | Group Registration Published Images Nov 17 - Dec 19, 2023; approx 152 images, Piter Beyt 2 of 2, California / 2023-3569.[Group registration of published photographs.152 photographs. 2023-11-17 to 2023-12-19] | CoStar Realty Information Inc |
| 3260 | VA 2-393-761 | Group Registration Published Images Dec 01 Dec 30, 2023; approx 156 images, Michael Ng 3 of 3, California / 2023-3531.[Group registration of published photographs.156 photographs. 2023-12-01 to 2023-12-30] | CoStar Realty Information Inc |
| 3261 | VA 2-393-906 | Group Registration Published Images Nov 17 Dec 29, 2023; approx 150 images, Samuel Evans 3 of 3, California / 2023-3594.[Group registration of published photographs.150 photographs. 2023-11-17 to 2023-12-29] | CoStar Realty Information Inc |
| 3262 | VA 2-393-908 | Group Registration Published Images Nov 17 Dec 23, 2023; approx 750 images, Santiago Giraldo 1 of 2, North Carolina and South Carolina / 2023-3596.[Group registration of published photographs.750 photographs. 2023-11-17 to 2023-12-23] | CoStar Realty Information Inc |
| 3263 | VA 2-393-915 | Group Registration Published Images Nov 16 Dec 29, 2023; approx 750 images, Scott M Mason Bittinger 1 of 2, Wisconsin / 2023-3602.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-29] | CoStar Realty Information Inc |
| 3264 | VA 2-393-921 | Group Registration Published Images Nov 28 - Dec 28, 2023; approx 187 images, Scott M Mason Bittinger 2 of 2, Wisconsin / 2023-3602.[Group registration of published photographs.187 photographs. 2023-11-28 to 2023-12-28] | CoStar Realty Information Inc |
| 3265 | VA 2-393-957 | Group Registration Published Images Nov 18 - Dec 29, 2023; approx 622 images, Tommy Daspit, Alabama, Georgia, and Tennessee / 2023-3634.[Group registration of published photographs.622 photographs. 2023-11-18 to 2023-12-29] | CoStar Realty Information Inc |
| 3266 | VA 2-393-976 | Group Registration Published Images Nov 17 Dec 30, 2023; approx 398 images, Wesley Jimerson 2 of 2, California / 2023-3645.[Group registration of published photographs.398 photographs. 2023-11-17 to 2023-12-30] | CoStar Realty Information Inc |
| 3267 | VA 2-394-010 | Group Registration Published Images Nov 16 - Dec 30, 2023; approx 347 images, Sienna Lee 2 of 2, Minnesota / 2023-3610.[Group registration of published photographs.347 photographs. 2023-11-16 to 2023-12-30] | CoStar Realty Information Inc |
| 3268 | VA 2-394-015 | Group Registration Published Images Nov 20 Dec 21, 2023; approx 346 images, Stacey Callaway 2 of 2, Texas / 2023-3611.[Group registration of published photographs.346 photographs. 2023-11-20 to 2023-12-21] | CoStar Realty Information Inc |
| 3269 | VA 2-394-019 | Group Registration Published Images Nov 16 Dec 24, 2023; approx 701 images, Stephen Cammell, California / 2023-3613.[Group registration of published photographs.701 photographs. 2023-11-16 to 2023-12-24] | CoStar Realty Information Inc |
| 3270 | VA 2-394-027 | Group Registration Published Images Nov 16 Dec 27, 2023; approx 750 images, Tim Acock 1 of 2, Oregon and Washington / 2023-3627.[Group registration of published photographs.750 photographs. 2023-11-16 to 2023-12-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3271 | VA 2-394-038 | Group Registration Published Images Nov 16 - Dec 20, 2023; approx 623 images, Steven Reyes 2 of 2, Nevada / 2023-3622.[Group registration of published photographs.623 photographs. 2023-11-16 to 2023-12-20] | CoStar Realty Information Inc |
| 3272 | VA 2-394-047 | Group Registration Published Images Dec 06 - Dec 16, 2023; approx 119 images, Stephen Flint 2 of 2, Florida / 2023-3614.[Group registration of published photographs.119 photographs. 2023-12-06 to 2023-12-16] | CoStar Realty Information Inc |
| 3273 | VA 2-394-100 | Group Registration Published Images Dec 06 - Dec 28, 2023; approx 165 images, Tyler Priola 2 of 2, Maryland and Virginia / 2023-3639.[Group registration of published photographs.165 photographs. 2023-12-06 to 2023-12-28] | CoStar Realty Information Inc |
| 3274 | VA 2-394-104 | Group Registration Published Images Nov 20 - Dec 22, 2023; approx 344 images, Tyler McNair 2 of 2, Minnesota and Wisconsin / 2023-3638.[Group registration of published photographs.344 photographs. 2023-11-20 to 2023-12-22] | CoStar Realty Information Inc |
| 3275 | VA 2-394-111 | Group Registration Published Images Nov 17 - Dec 19, 2023; approx 563 images, Todd Cook, Utah / 2023-3632.[Group registration of published photographs.563 photographs. 2023-11-17 to 2023-12-19] | CoStar Realty Information Inc |
| 3276 | VA 2-394-114 | Group Registration Published Images Nov 28 - Dec 28, 2023; approx 239 images, TJ Engler 2 of 2, Pennsylvania / 2023-3630.[Group registration of published photographs.239 photographs. 2023-11-28 to 2023-12-28] | CoStar Realty Information Inc |
| 3277 | VA 2-395-195 | Group Registration Published Images Feb 07 - Feb 09, 2024; approx 58 images, Andrea McKinney 2 of 2, Texas / 2024-023.[Group registration of published photographs.58 photographs. 2024-02-07 to 2024-02-09] | CoStar Realty Information Inc |
| 3278 | VA 2-395-539 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 661 images, Nile Vincz 1 of 1, Ohio / 2024-347.[Group registration of published photographs.661 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3279 | VA 2-395-540 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 571 images, Noah Lubin 1 of 1, Washington / 2024-348.[Group registration of published photographs.571 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3280 | VA 2-395-558 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, Stephen Mihalchik 1 of 2, Connecticut and New York / 2024-412.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3281 | VA 2-395-647 | Group Registration Published Images Feb 20 - Mar 27, 2024; approx 341 images, Todd Cook 1 of 1, Utah / 2024-427.[Group registration of published photographs.341 photographs. 2024-02-20 to 2024-03-27] | CoStar Realty Information Inc |
| 3282 | VA 2-397-052 | Group Registration Published Images Nov 16 - Dec 26, 2023; approx 749 images, Rodrigo Betancor 1 of 2, Florida / 2023-3583 .[Group registration of published photographs.749 photographs. 2023-11-16 to 2023-12-26] | CoStar Realty Information Inc |
| 3283 | VA 2-397-053 | Group Registration Published Images Dec 09 - Dec 30, 2023; approx 241 images, Rodrigo Betancor 2 of 2, Florida / 2023-3583.[Group registration of published photographs.241 photographs. 2023-12-09 to 2023-12-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3284 | VA 2-397-054 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 555 images, Yanan Sun 1 of 1, Florida / 2024-449.[Group registration of published photographs.555 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3285 | VA 2-397-064 | Group Registration Published Images Feb 16 - Mar 22, 2024; approx 405 images, Yutsai Wang 1 of 1, California / 2024-450.[Group registration of published photographs.405 photographs. 2024-02-16 to 2024-03-22] | CoStar Realty Information Inc |
| 3286 | VA 2-397-087 | Group Registration Published Images Feb 16 - Mar 22, 2024; approx 750 images, Wesley Jimerson 1 of 2, California / 2024-442.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-22] | CoStar Realty Information Inc |
| 3287 | VA 2-397-091 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 345 images, Vanessa Weber 1 of 1, Oregon and Washington / 2024-438.[Group registration of published photographs.345 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3288 | VA 2-397-095 | Group Registration Published Images Feb 16 - Mar 28, 2024; approx 750 images, Tyler O'Neil 1 of 2, California / 2024-435.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-28] | CoStar Realty Information Inc |
| 3289 | VA 2-397-105 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 513 images, Tommy Orellana 1 of 1, Louisiana and Texas / 2024-430.[Group registration of published photographs.513 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |
| 3290 | VA 2-397-107 | Group Registration Published Images Feb 17 - Mar 29, 2024; approx 412 images, Todd Masinter 1 of 1, Virginia / 2024-428.[Group registration of published photographs.412 photographs. 2024-02-17 to 2024-03-29] | CoStar Realty Information Inc |
| 3291 | VA 2-397-113 | Group Registration Published Images Mar 15 - Mar 29, 2024; approx 194 images, Travis Patton 2 of 2, Indiana and Michigan / 2024-431.[Group registration of published photographs.194 photographs. 2024-03-15 to 2024-03-29] | CoStar Realty Information Inc |
| 3292 | VA 2-397-125 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 554 images, Stacey Callaway 1 of 1, Texas / 2024-407.[Group registration of published photographs.554 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3293 | VA 2-397-133 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 679 images, Kenyon Gerbrandt 1 of 1, Missouri / 2024-271.[Group registration of published photographs.679 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3294 | VA 2-397-135 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 642 images, Josue Johnson 1 of 1, New Jersey / 2024-256.[Group registration of published photographs.642 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3295 | VA 2-397-138 | Group Registration Published Images Feb 17 - Mar 31, 2024; approx 661 images, Jonathan Dean 1 of 1, Georgia and South Carolina / 2024-242.[Group registration of published photographs.661 photographs. 2024-02-17 to 2024-03-31] | CoStar Realty Information Inc |
| 3296 | VA 2-397-145 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 585 images, Drew Davis, Iowa / 2024-142.[Group registration of published photographs.585 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3297 | VA 2-397-165 | Group Registration Published Images Jan 02 - Jan 26, 2024; approx 750 images, Carmen Natale 1 of 2, South Carolina / 2024-086.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-01-26] | CoStar Realty Information Inc |
| 3298 | VA 2-397-173 | Group Registration Published Images Jan 04 - Feb 15, 2024; approx 729 images, Chad Jackson, Idaho and Nevada / 2024-089.[Group registration of published photographs.729 photographs. 2024-01-04 to 2024-02-15] | CoStar Realty Information Inc |
| 3299 | VA 2-397-174 | Group Registration Published Images Jan 05 Feb 15, 2024; approx 750 images, Chase Brock 1 of 2, Tennessee / 2024-091.[Group registration of published photographs.750 photographs. 2024-01-05 to 2024-02-15] | CoStar Realty Information Inc |
| 3300 | VA 2-397-219 | Group Registration Published Images Feb 17 - Mar 29, 2024; approx 411 images, Carmen Gerace 1 of 1, New Jersey and Pennsylvania / 2024-080.[Group registration of published photographs.411 photographs. 2024-02-17 to 2024-03-29] | CoStar Realty Information Inc |
| 3301 | VA 2-397-220 | Group Registration Published Images Feb 16 - Mar 26, 2024; approx 750 images, Ryan Minion 1 of 2, Kentucky / 2024-385.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-26] | CoStar Realty Information Inc |
| 3302 | VA 2-397-223 | Group Registration Published Images Feb 16 - Mar 27, 2024; approx 750 images, Carlos Luevano 1 of 2, New Mexico and Texas / 2024-078.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-27] | CoStar Realty Information Inc |
| 3303 | VA 2-397-230 | Group Registration Published Images Mar 22 - Mar 31, 2024; approx 320 images, Bryant Lucero 2 of 2, California / 2024-075.[Group registration of published photographs.320 photographs. 2024-03-22 to 2024-03-31] | CoStar Realty Information Inc |
| 3304 | VA 2-397-241 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 421 images, Brian Sokolowski 1 of 1, Florida / 2024-070.[Group registration of published photographs.421 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3305 | VA 2-397-244 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 619 images, Rodrigo Betancor 1 of 1, Florida / 2024-382. [Group registration of published photographs.619 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3306 | VA 2-397-245 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 750 images, Brian Rodriguez 1 of 2, Nevada / 2024-069.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3307 | VA 2-397-246 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 411 images, Brian Parris 1 of 1, Georgia and Tennessee / 2024-068.[Group registration of published photographs.411 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3308 | VA 2-397-247 | Group Registration Published Images Feb 21 - Mar 27, 2024; approx 682 images, Brian Lee 1 of 1, Oregon and Washington / 2024-067.[Group registration of published photographs.682 photographs. 2024-02-21 to 2024-03-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3309 | VA 2-397-248 | Group Registration Published Images Feb 17 - Mar 29, 2024; approx 748 images, Brett Bulthuis 1 of 1, Illinois / 2024-066.[Group registration of published photographs.748 photographs. 2024-02-17 to 2024-03-29] | CoStar Realty Information Inc |
| 3310 | VA 2-397-250 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 588 images, Robert Pierce 1 of 1, Texas / 2024-381.[Group registration of published photographs.588 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3311 | VA 2-397-255 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 713 images, Brandon Wong 1 of 1, Idaho and Washington / 2024-063.[Group registration of published photographs.713 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3312 | VA 2-397-259 | Group Registration Published Images Feb 17 - Mar 31, 2024; approx 750 images, Brandon Vick 1 of 2, New York / 2024-062.[Group registration of published photographs.750 photographs. 2024-02-17 to 2024-03-31] | CoStar Realty Information Inc |
| 3313 | VA 2-397-266 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 571 images, Bradley Parrish 1 of 1, Georgia / 2024-057.[Group registration of published photographs.571 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3314 | VA 2-397-309 | Group Registration Published Images Mar 21 - Mar 28, 2024; approx 278 images, Rebecca Prach 2 of 2, California / 2024-373.[Group registration of published photographs.278 photographs. 2024-03-21 to 2024-03-28] | CoStar Realty Information Inc |
| 3315 | VA 2-397-310 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, Augusto Abreu 1 of 2, Connecticut and New York / 2024-049.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3316 | VA 2-397-328 | Group Registration Published Images Jan 08 - Feb 15, 2024; approx 682 images, Charles Caudill, Indiana and Kentucky / 2024-090.[Group registration of published photographs.682 photographs. 2024-01-08 to 2024-02-15] | CoStar Realty Information Inc |
| 3317 | VA 2-397-331 | Group Registration Published Images Jan 05 - Feb 15, 2024; approx 149 images, Chase Brock 2 of 2, Tennessee and Mississippi / 2024-091.[Group registration of published photographs.149 photographs. 2024-01-05 to 2024-02-15] | CoStar Realty Information Inc |
| 3318 | VA 2-397-369 | Group Registration Published Images Jan 08 - Feb 13, 2024; approx 613 images, Derrick Harvey, California / 2024-139.[Group registration of published photographs.613 photographs. 2024-01-08 to 2024-02-13] | CoStar Realty Information Inc |
| 3319 | VA 2-397-375 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 650 images, Evan Melgren, Colorado / 2024-166.[Group registration of published photographs.650 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3320 | VA 2-397-379 | Group Registration Published Images Jan 21 - Feb 13, 2024; approx 176 images, Gabrielle Mazur 2 of 2, Alabama and Florida / 2024-175.[Group registration of published photographs.176 photographs. 2024-01-21 to 2024-02-13] | CoStar Realty Information Inc |
| 3321 | VA 2-397-394 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 750 images, Gabrielle Mazur 1 of 2, Florida / 2024-175.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3322 | VA 2-397-425 | Group Registration Published Images Feb 21 - Mar 29, 2024; approx 70 images, Nick Branston 2 of 2, Oklahoma / 2024-343.[Group registration of published photographs.70 photographs. 2024-02-21 to 2024-03-29] | CoStar Realty Information Inc |
| 3323 | VA 2-397-426 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 750 images, Nick Branston 1 of 2, Oklahoma / 2024-343.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3324 | VA 2-397-428 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 451 images, Nathan Pedigo 1 of 1, Kentucky and Tennessee / 2024-341.[Group registration of published photographs.451 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3325 | VA 2-397-429 | Group Registration Published Images Feb 16 - Mar 27, 2024; approx 413 images, Nate Myers 1 of 1, New Mexico / 2024-340.[Group registration of published photographs.413 photographs. 2024-02-16 to 2024-03-27] | CoStar Realty Information Inc |
| 3326 | VA 2-397-433 | Group Registration Published Images Feb 23 - Mar 30, 2024; approx 426 images, Mitchell Hester 1 of 1, Texas / 2024-337.[Group registration of published photographs.426 photographs. 2024-02-23 to 2024-03-30] | CoStar Realty Information Inc |
| 3327 | VA 2-397-455 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 541 images, Michael Denison 1 of 1, Arkansas / 2024-326.[Group registration of published photographs.541 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3328 | VA 2-397-458 | Group Registration Published Images Feb 20 - Mar 28, 2024; approx 334 images, Michael Bell 1 of 1, Virginia / 2024-324.[Group registration of published photographs.334 photographs. 2024-02-20 to 2024-03-28] | CoStar Realty Information Inc |
| 3329 | VA 2-397-459 | Group Registration Published Images Feb 16 - Mar 23, 2024; approx 750 images, Pete Barrett 1 of 2, Florida / 2024-364.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-23] | CoStar Realty Information Inc |
| 3330 | VA 2-397-469 | Group Registration Published Images Feb 20 - Mar 29, 2024; approx 492 images, Matt Ponstingl 1 of 1, Illinois and Missouri / 2024-320.[Group registration of published photographs.492 photographs. 2024-02-20 to 2024-03-29] | CoStar Realty Information Inc |
| 3331 | VA 2-397-486 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 454 images, Paul Howard 1 of 1, Florida / 2024-358.[Group registration of published photographs.454 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3332 | VA 2-397-512 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 522 images, Marc Smith 1 of 1, North Carolina / 2024-307.[Group registration of published photographs.522 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3333 | VA 2-397-536 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 441 images, Leigh Christian 1 of 1, Texas / 2024-293.[Group registration of published photographs.441 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3334 | VA 2-397-595 | Group Registration Published Images Jan 03 - Jan 31, 2024; approx 193 images, Tyler McNair 2 of 2, Minnesota and Wisconsin / 2024-454.[Group registration of published photographs.193 photographs. 2024-01-03 to 2024-01-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3335 | VA 2-397-598 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 645 images, Antonio Bonner 1 of 1, Texas / 2024-043.[Group registration of published photographs.645 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3336 | VA 2-397-611 | Group Registration Published Images Feb 20 - Mar 29, 2024; approx 710 images, Anita Shin 1 of 1, California / 2024-031.[Group registration of published photographs.710 photographs. 2024-02-20 to 2024-03-29] | CoStar Realty Information Inc |
| 3337 | VA 2-397-629 | Group Registration Published Images Jan 08 - Feb 15, 2024; approx 327 images, Robert Gigliotti, Illinois and Indiana / 2024-396.[Group registration of published photographs.327 photographs. 2024-01-08 to 2024-02-15] | CoStar Realty Information Inc |
| 3338 | VA 2-397-637 | Group Registration Published Images Feb 16 - Mar 28, 2024; approx 550 images, Andrew Nelson 1 of 1, Tennessee / 2024-026.[Group registration of published photographs.550 photographs. 2024-02-16 to 2024-03-28] | CoStar Realty Information Inc |
| 3339 | VA 2-397-669 | Group Registration Published Images Feb 17 - Mar 25, 2024; approx 190 images, Alicia Helm 1 of 1, Virginia / 2024-015.[Group registration of published photographs.190 photographs. 2024-02-17 to 2024-03-25] | CoStar Realty Information Inc |
| 3340 | VA 2-397-713 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 611 images, Ryan Gwilliam, North Carolina and South Carolina / 2024-399.[Group registration of published photographs.611 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3341 | VA 2-397-718 | Group Registration Published Images Jan 04 - Feb 13, 2024; approx 405 images, Ryan Nelson 2 of 2, Arizona / 2024-402.[Group registration of published photographs.405 photographs. 2024-01-04 to 2024-02-13] | CoStar Realty Information Inc |
| 3342 | VA 2-397-726 | Group Registration Published Images Jan 02 - Feb 14, 2024; approx 750 images, Samuel Evans 1 of 2, California / 2024-408.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-02-14] | CoStar Realty Information Inc |
| 3343 | VA 2-397-739 | Group Registration Published Images Jan 04 - Feb 09, 2024; approx 580 images, Scott Harris, Georgia / 2024-415.[Group registration of published photographs.580 photographs. 2024-01-04 to 2024-02-09] | CoStar Realty Information Inc |
| 3344 | VA 2-397-740 | Group Registration Published Images Jan 01 - Feb 15, 2024; approx 750 images, Scott M Mason Bittinger 1 of 2, Wisconsin / 2024-416.[Group registration of published photographs.750 photographs. 2024-01-01 to 2024-02-15] | CoStar Realty Information Inc |
| 3345 | VA 2-397-754 | Group Registration Published Images Jan 10 - Feb 15, 2024; approx 282 images, Perry Cucinotta 2 of 2, Washington / 2024-379.[Group registration of published photographs.282 photographs. 2024-01-10 to 2024-02-15] | CoStar Realty Information Inc |
| 3346 | VA 2-397-763 | Group Registration Published Images Mar 29 - Mar 31, 2024; approx 110 images, Adam Michaud 2 of 2, Texas / 2024-003.[Group registration of published photographs.110 photographs. 2024-03-29 to 2024-03-31] | CoStar Realty Information Inc |
| 3347 | VA 2-397-768 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 750 images, Adam Michaud 1 of 2, Texas / 2024-003.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3348 | VA 2-397-769 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 482 images, Aaron Bloodworth 1 of 1, Arkansas, Mississippi, and Tennessee / 2024-002.[Group registration of published photographs.482 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3349 | VA 2-397-777 | Group Registration Published Images Jan 04 - Feb 09, 2024; approx 157 images, Owen Kaufman 2 of 2, Michigan / 2024-366.[Group registration of published photographs.157 photographs. 2024-01-04 to 2024-02-09] | CoStar Realty Information Inc |
| 3350 | VA 2-397-798 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 678 images, Josh Cavallo 1 of 1, California / 2024-253.[Group registration of published photographs.678 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3351 | VA 2-397-799 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 468 images, Joseph Van Bemmel 1 of 1, Florida / 2024-252.[Group registration of published photographs.468 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3352 | VA 2-397-803 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 446 images, Joseph Furio 1 of 1, Maryland and Virginia / 2024-249.[Group registration of published photographs.446 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3353 | VA 2-397-815 | Group Registration Published Images Jan 05 - Feb 15, 2024; approx 666 images, Tyler Bolduc, Michigan and Mississippi / 2024-453.[Group registration of published photographs.666 photographs. 2024-01-05 to 2024-02-15] | CoStar Realty Information Inc |
| 3354 | VA 2-397-823 | Group Registration Published Images Jan 03 - Feb 14, 2024; approx 728 images, Todd Cook, Utah / 2024-447.[Group registration of published photographs.728 photographs. 2024-01-03 to 2024-02-14] | CoStar Realty Information Inc |
| 3355 | VA 2-397-856 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 708 images, Jeff Tippett, Maine and New Hampshire / 2024-222.[Group registration of published photographs.708 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3356 | VA 2-397-858 | Group Registration Published Images Jan 18 - Feb 15, 2024; approx 111 images, Nile Vincz 2 of 2, Ohio / 2024-360.[Group registration of published photographs.111 photographs. 2024-01-18 to 2024-02-15] | CoStar Realty Information Inc |
| 3357 | VA 2-397-868 | Group Registration Published Images Jan 04 - Jan 25, 2024; approx 750 images, Lia Huemoeller 1 of 2, Minnesota / 2024-309.[Group registration of published photographs.750 photographs. 2024-01-04 to 2024-01-25] | CoStar Realty Information Inc |
| 3358 | VA 2-397-873 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 673 images, Shawn Miller, Massachusetts / 2024-422.[Group registration of published photographs.673 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3359 | VA 2-397-875 | Group Registration Published Images Jan 10 - Feb 15, 2024; approx 311 images, Lia Huemoeller 2 of 2, Minnesota / 2024-309.[Group registration of published photographs.311 photographs. 2024-01-10 to 2024-02-15] | CoStar Realty Information Inc |
| 3360 | VA 2-397-898 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 316 images, Michael Denison, Arkansas / 2024-340.[Group registration of published photographs.316 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3361 | VA 2-397-902 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 625 images, Phara Laplante, Florida / 2024-382.[Group registration of published photographs.625 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3362 | VA 2-397-910 | Group Registration Published Images Jan 02 - Feb 14, 2024; approx 750 images, Pia Mianulli 1 of 2, Maryland / 2024-383.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-02-14] | CoStar Realty Information Inc |
| 3363 | VA 2-397-920 | Group Registration Published Images Jan 05 - Jan 31, 2024; approx 312 images, Jeff Carnie 2 of 2, California / 2024-219.[Group registration of published photographs.312 photographs. 2024-01-05 to 2024-01-31] | CoStar Realty Information Inc |
| 3364 | VA 2-397-924 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, John Williams 1 of 2, Arizona / 2024-236.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3365 | VA 2-397-925 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 576 images, John Gibbons 1 of 1, Alabama and Mississippi / 2024-235.[Group registration of published photographs.576 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3366 | VA 2-397-926 | Group Registration Published Images Feb 16 - Mar 28, 2024; approx 424 images, John Georgiadis 1 of 1, New Jersey / 2024-234.[Group registration of published photographs.424 photographs. 2024-02-16 to 2024-03-28] | CoStar Realty Information Inc |
| 3367 | VA 2-397-951 | Group Registration Published Images Jan 03 - Feb 10, 2024; approx 582 images, Stacey Callaway, Texas / 2024-427.[Group registration of published photographs.582 photographs. 2024-01-03 to 2024-02-10] | CoStar Realty Information Inc |
| 3368 | VA 2-397-953 | Group Registration Published Images Jan 11 - Feb 13, 2024; approx 25 images, Pia Mianulli 2 of 2, Maryland / 2024-383.[Group registration of published photographs.25 photographs. 2024-01-11 to 2024-02-13] | CoStar Realty Information Inc |
| 3369 | VA 2-397-954 | Group Registration Published Images Jan 01 - Feb 12, 2024; approx 750 images, Piter Beyt 1 of 2, California / 2024-384.[Group registration of published photographs.750 photographs. 2024-01-01 to 2024-02-12] | CoStar Realty Information Inc |
| 3370 | VA 2-397-959 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 750 images, Stephen Cammell 1 of 2, California / 2024-429.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3371 | VA 2-397-984 | Group Registration Published Images Jan 02 - Feb 08, 2024; approx 327 images, Rebecca Prach 2 of 2, California / 2024-389.[Group registration of published photographs.327 photographs. 2024-01-02 to 2024-02-08] | CoStar Realty Information Inc |
| 3372 | VA 2-397-991 | Group Registration Published Images Mar 13 - Mar 30, 2024; approx 122 images, David Robinson 2 of 2, Georgia and South Carolina / 2024-126.[Group registration of published photographs.122 photographs. 2024-03-13 to 2024-03-30] | CoStar Realty Information Inc |
| 3373 | VA 2-397-998 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 169 images, Steven Makarion, North Carolina / 2024-435.[Group registration of published photographs.169 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3374 | VA 2-398-001 | Group Registration Published Images Feb 16 - Mar 26, 2024; approx 485 images, David Dunn 1 of 1, Florida / 2024-121.[Group registration of published photographs.485 photographs. 2024-02-16 to 2024-03-26] | CoStar Realty Information Inc |
| 3375 | VA 2-398-017 | Group Registration Published Images Feb 16 - Mar 28, 2024; approx 750 images, Daniel Reagan 1 of 2, California / 2024-115.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-28] | CoStar Realty Information Inc |
| 3376 | VA 2-398-022 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 557 images, Steve Cuttler, Illinois and New Jersey / 2024-433.[Group registration of published photographs.557 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3377 | VA 2-398-033 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 468 images, Daniel A Rodriguez 1 of 1, Florida / 2024-114.[Group registration of published photographs.468 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3378 | VA 2-398-040 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 635 images, Paul Howard, Florida / 2024-374.[Group registration of published photographs.635 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3379 | VA 2-398-049 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 439 images, Dana Dieckmann 1 of 1, Illinois and Missouri / 2024-113.[Group registration of published photographs.439 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3380 | VA 2-398-053 | Group Registration Published Images Feb 22 - Mar 30, 2024; approx 553 images, Conner Baker 1 of 1, Delaware, New Jersey, and Pennsylvania / 2024-109.[Group registration of published photographs.553 photographs. 2024-02-22 to 2024-03-30] | CoStar Realty Information Inc |
| 3381 | VA 2-398-072 | Group Registration Published Images Jan 04 - Feb 14, 2024; approx 672 images, Javier Briseno, Arizona / 2024-213.[Group registration of published photographs.672 photographs. 2024-01-04 to 2024-02-14] | CoStar Realty Information Inc |
| 3382 | VA 2-398-088 | Group Registration Published Images Jan 09 - Feb 15, 2024; approx 562 images, Jason Koenig, Indiana / 2024-210.[Group registration of published photographs.562 photographs. 2024-01-09 to 2024-02-15] | CoStar Realty Information Inc |
| 3383 | VA 2-398-093 | Group Registration Published Images Jan 03 - Feb 14, 2024; approx 750 images, Jason Buch 1 of 2, Georgia / 2024-209.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-14] | CoStar Realty Information Inc |
| 3384 | VA 2-398-098 | Group Registration Published Images Feb 21 - Mar 30, 2024; approx 585 images, JJ Starr 1 of 1, Illinois / 2024-224.[Group registration of published photographs.585 photographs. 2024-02-21 to 2024-03-30] | CoStar Realty Information Inc |
| 3385 | VA 2-398-105 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 582 images, Christopher Saint Germain 1 of 1, Texas / 2024-102.[Group registration of published photographs.582 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3386 | VA 2-398-111 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 693 images, Jack Adams 1 of 1, D.C. and Maryland / 2024-184.[Group registration of published photographs.693 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3387 | VA 2-398-126 | Group Registration Published Images Jan 03 - Feb 12, 2024; approx 420 images, Ivo Vieira, Florida / 2024-192.[Group registration of published photographs.420 photographs. 2024-01-03 to 2024-02-12] | CoStar Realty Information Inc |
| 3388 | VA 2-398-129 | Group Registration Published Images Jan 04 - Feb 13, 2024; approx 630 images, Mike Healey, Louisiana and Texas / 2024-347.[Group registration of published photographs.630 photographs. 2024-01-04 to 2024-02-13] | CoStar Realty Information Inc |
| 3389 | VA 2-398-132 | Group Registration Published Images Jan 02 - Feb 08, 2024; approx 179 images, Mitchell Birnbaum 2 of 2, New Jersey and Pennsylvania / 2024-349.[Group registration of published photographs.179 photographs. 2024-01-02 to 2024-02-08] | CoStar Realty Information Inc |
| 3390 | VA 2-398-133 | Group Registration Published Images Jan 02 - Feb 14, 2024; approx 750 images, Mitchell Hester 1 of 2, Texas / 2024-350.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-02-14] | CoStar Realty Information Inc |
| 3391 | VA 2-398-168 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 404 images, Jeff Tippett 1 of 1, Maine and New Hampshire / 2024-212.[Group registration of published photographs.404 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3392 | VA 2-398-185 | Group Registration Published Images Jan 05 - Feb 14, 2024; approx 512 images, Andrew Nelson, Tennessee / 2024-027.[Group registration of published photographs.512 photographs. 2024-01-05 to 2024-02-14] | CoStar Realty Information Inc |
| 3393 | VA 2-398-200 | Group Registration Published Images Feb 20 - Mar 23, 2024; approx 393 images, Chase Ertzberger 1 of 1, Arkansas / 2024-087.[Group registration of published photographs.393 photographs. 2024-02-20 to 2024-03-23] | CoStar Realty Information Inc |
| 3394 | VA 2-398-204 | Group Registration Published Images Jan 04 - Feb 14, 2024; approx 649 images, Andrew Williams, Louisiana and Mississippi / 2024-029.[Group registration of published photographs.649 photographs. 2024-01-04 to 2024-02-14] | CoStar Realty Information Inc |
| 3395 | VA 2-398-233 | Group Registration Published Images Jan 01 - Feb 15, 2024; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2024-303.[Group registration of published photographs.750 photographs. 2024-01-01 to 2024-02-15] | CoStar Realty Information Inc |
| 3396 | VA 2-398-235 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 693 images, Lisa Dachsteiner, South Carolina / 2024-312.[Group registration of published photographs.693 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3397 | VA 2-398-237 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 726 images, Lori Smith, Florida / 2024-314.[Group registration of published photographs.726 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3398 | VA 2-398-241 | Group Registration Published Images Jan 04 - Feb 15, 2024; approx 589 images, Isaiah Buchanan, Alabama and Georgia / 2024-191.[Group registration of published photographs.589 photographs. 2024-01-04 to 2024-02-15] | CoStar Realty Information Inc |
| 3399 | VA 2-398-254 | Group Registration Published Images Jan 01 - Feb 15, 2024; approx 329 images, Lyuda Dehlendorf 2 of 2, Ohio / 2024-318.[Group registration of published photographs.329 photographs. 2024-01-01 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3400 | VA 2-398-262 | Group Registration Published Images Jan 08 - Feb 14, 2024; approx 397 images, Marcel De Lima, Utah / 2024-321.[Group registration of published photographs.397 photographs. 2024-01-08 to 2024-02-14] | CoStar Realty Information Inc |
| 3401 | VA 2-398-286 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 750 images, James Hooker 1 of 2, New Jersey / 2024-205.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3402 | VA 2-398-291 | Group Registration Published Images Jan 05 - Feb 15, 2024; approx 653 images, Gian Lorenzo Ferretti , Florida / 2024-177.[Group registration of published photographs.653 photographs. 2024-01-05 to 2024-02-15] | CoStar Realty Information Inc |
| 3403 | VA 2-398-294 | Group Registration Published Images Jan 06 - Feb 15, 2024; approx 90 images, James Gordon 2 of 2, Michigan / 2024-204.[Group registration of published photographs.90 photographs. 2024-01-06 to 2024-02-15] | CoStar Realty Information Inc |
| 3404 | VA 2-398-300 | Group Registration Published Images Feb 10 - Feb 15, 2024; approx 55 images, Galina Valean 2 of 2, California / 2024-176.[Group registration of published photographs.55 photographs. 2024-02-10 to 2024-02-15] | CoStar Realty Information Inc |
| 3405 | VA 2-398-384 | Group Registration Published Images Jan 13 - Feb 14, 2024; approx 217 images, Martin A. Medina 2 of 2, Arizona / 2024-329.[Group registration of published photographs.217 photographs. 2024-01-13 to 2024-02-14] | CoStar Realty Information Inc |
| 3406 | VA 2-398-387 | Group Registration Published Images Jan 02 - Feb 10, 2024; approx 68 images, Landon Gauthier 2 of 2, Washington / 2024-300.[Group registration of published photographs.68 photographs. 2024-01-02 to 2024-02-10] | CoStar Realty Information Inc |
| 3407 | VA 2-398-389 | Group Registration Published Images Jan 04 - Feb 15, 2024; approx 424 images, Lawrence Hiatt 2 of 2, North Carolina / 2024-303.[Group registration of published photographs.424 photographs. 2024-01-04 to 2024-02-15] | CoStar Realty Information Inc |
| 3408 | VA 2-398-395 | Group Registration Published Images Jan 02 - Feb 14, 2024; approx 441 images, Justin Stapp, North Carolina / 2024-274.[Group registration of published photographs.441 photographs. 2024-01-02 to 2024-02-14] | CoStar Realty Information Inc |
| 3409 | VA 2-398-399 | Group Registration Published Images Jan 12 - Jan 31, 2024; approx 18 images, Justin Hartley 2 of 2, Alabama / 2024-271.[Group registration of published photographs.18 photographs. 2024-01-12 to 2024-01-31] | CoStar Realty Information Inc |
| 3410 | VA 2-398-408 | Group Registration Published Images Jan 06 - Feb 14, 2024; approx 407 images, Daniel A Rodriguez, Florida / 2024-120.[Group registration of published photographs.407 photographs. 2024-01-06 to 2024-02-14] | CoStar Realty Information Inc |
| 3411 | VA 2-398-413 | Group Registration Published Images Jan 04 - Feb 08, 2024; approx 121 images, Daniel Reagan 2 of 2, California / 2024-121.[Group registration of published photographs.121 photographs. 2024-01-04 to 2024-02-08] | CoStar Realty Information Inc |
| 3412 | VA 2-398-432 | Group Registration Published Images Jan 04 - Feb 14, 2024; approx 750 images, Joseph Van Bemmel 1 of 2, Florida / 2024-264.[Group registration of published photographs.750 photographs. 2024-01-04 to 2024-02-14] | CoStar Realty Information Inc |
| 3413 | VA 2-398-448 | Group Registration Published Images Feb 03 - Feb 15, 2024; approx 61 images, Jonathan Quinones 2 of 2, California / 2024-256.[Group registration of published photographs.61 photographs. 2024-02-03 to 2024-02-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3414 | VA 2-398-449 | Group Registration Published Images Jan 03 - Feb 13, 2024; approx 750 images, Jonathan Quinones 1 of 2, California / 2024-256.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-13] | CoStar Realty Information Inc |
| 3415 | VA 2-398-454 | Group Registration Published Images Jan 03 - Feb 15, 2024; approx 714 images, Jonathan Coon, Massachusetts and Rhode Island / 2024-253.[Group registration of published photographs.714 photographs. 2024-01-03 to 2024-02-15] | CoStar Realty Information Inc |
| 3416 | VA 2-398-459 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 750 images, Jon Puckett 1 of 2, South Carolina / 2024-251.[Group registration of published photographs.750 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3417 | VA 2-398-471 | Group Registration Published Images Jan 03 - Feb 07, 2024; approx 750 images, John Williams 1 of 2, Arizona / 2024-248.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-07] | CoStar Realty Information Inc |
| 3418 | VA 2-398-494 | Group Registration Published Images Jan 03 - Feb 14, 2024; approx 750 images, Jeremy Wooten 1 of 2, Florida and Georgia / 2024-229.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-14] | CoStar Realty Information Inc |
| 3419 | VA 2-398-497 | Group Registration Published Images Jan 12 - Feb 06, 2024; approx 143 images, John Collins 2 of 2, Kansas and Missouri / 2024-243.[Group registration of published photographs.143 photographs. 2024-01-12 to 2024-02-06] | CoStar Realty Information Inc |
| 3420 | VA 2-398-509 | Group Registration Published Images Jan 05 - Feb 10, 2024; approx 750 images, Galina Valean 1 of 2, California / 2024-176.[Group registration of published photographs.750 photographs. 2024-01-05 to 2024-02-10] | CoStar Realty Information Inc |
| 3421 | VA 2-398-528 | Group Registration Published Images Jan 02 - Feb 09, 2024; approx 222 images, Brandon Wong 2 of 2, New York / 2024-067.[Group registration of published photographs.222 photographs. 2024-01-02 to 2024-02-09] | CoStar Realty Information Inc |
| 3422 | VA 2-398-634 | Group Registration Published Images Jan 03 - Feb 14, 2024; approx 750 images, Bradley Parrish 1 of 2, Georgia and South Carolina / 2024-060.[Group registration of published photographs.750 photographs. 2024-01-03 to 2024-02-14] | CoStar Realty Information Inc |
| 3423 | VA 2-398-671 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, Galina Valean 1 of 2, California / 2024-166.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3424 | VA 2-398-672 | Group Registration Published Images Mar 23 - Mar 30, 2024; approx 196 images, Galina Valean 2 of 2, California / 2024-166.[Group registration of published photographs.196 photographs. 2024-03-23 to 2024-03-30] | CoStar Realty Information Inc |
| 3425 | VA 2-398-673 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 662 images, Gian Lorenzo Ferretti 1 of 1, Florida and Georgia / 2024-167.[Group registration of published photographs.662 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3426 | VA 2-398-675 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 600 images, Jeremy Wooten 1 of 1, Florida / 2024-218.[Group registration of published photographs.600 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3427 | VA 2-398-677 | Group Registration Published Images Feb 16 - Mar 28, 2024; approx 550 images, Jesse Roehrer 1 of 1, Delaware, New Jersey, and Pennsylvania / 2024-220.[Group registration of published photographs.550 photographs. 2024-02-16 to 2024-03-28] | CoStar Realty Information Inc |
| 3428 | VA 2-398-688 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 750 images, Jessica Stoddard 1 of 2, Maryland / 2024-223.[Group registration of published photographs.750 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3429 | VA 2-398-695 | Group Registration Published Images Jan 06 - Feb 15, 2024; approx 603 images, Brandon Benham, Texas / 2024-061.[Group registration of published photographs.603 photographs. 2024-01-06 to 2024-02-15] | CoStar Realty Information Inc |
| 3430 | VA 2-398-752 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 638 images, Gabrielle Mazur 1 of 1, Alabama and Florida / 2024-165.[Group registration of published photographs.638 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |
| 3431 | VA 2-398-767 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, Homero Gonzalez 1 of 2, Louisiana and Texas / 2024-176.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3432 | VA 2-398-773 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 750 images, Joerg Boetel 1 of 2, California / 2024-229.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3433 | VA 2-398-787 | Group Registration Published Images Feb 22 - Mar 29, 2024; approx 680 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2024-180.[Group registration of published photographs.680 photographs. 2024-02-22 to 2024-03-29] | CoStar Realty Information Inc |
| 3434 | VA 2-398-810 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 746 images, Holly Haarmeyer 1 of 1, Ohio / 2024-175.[Group registration of published photographs.746 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |
| 3435 | VA 2-398-816 | Group Registration Published Images Jan 02 - Feb 15, 2024; approx 726 images, David Hall, Florida / 2024-129.[Group registration of published photographs.726 photographs. 2024-01-02 to 2024-02-15] | CoStar Realty Information Inc |
| 3436 | VA 2-398-870 | Group Registration Published Images Jan 08 - Feb 14, 2024; approx 545 images, Christopher Montagne-Waggoner, California / 2024-106.[Group registration of published photographs.545 photographs. 2024-01-08 to 2024-02-14] | CoStar Realty Information Inc |
| 3437 | VA 2-398-942 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 556 images, James Gordon 1 of 1, Michigan / 2024-193.[Group registration of published photographs.556 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3438 | VA 2-398-944 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 735 images, James Leynse 1 of 1, New Jersey and New York / 2024-195.[Group registration of published photographs.195 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3439 | VA 2-398-947 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 750 images, Jared Martin 1 of 2, Minnesota / 2024-197.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3440 | VA 2-398-953 | Group Registration Published Images Feb 16 - Feb 28, 2024; approx 183 images, Jack Schafer 1 of 1, Texas / 2024-186.[Group registration of published photographs.183 photographs. 2024-02-16 to 2024-02-28] | CoStar Realty Information Inc |
| 3441 | VA 2-398-955 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 457 images, Jade Meadows 1 of 1, Florida and Georgia / 2024-187.[Group registration of published photographs.457 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3442 | VA 2-398-967 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 614 images, Jason Buch 1 of 1, Georgia / 2024-198.[Group registration of published photographs.614 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3443 | VA 2-398-970 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 562 images, Elizabeth James 1 of 1, Oregon / 2024-143.[Group registration of published photographs.562 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3444 | VA 2-398-978 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 583 images, Elon Walton 1 of 1, Texas / 2024-146.[Group registration of published photographs.583 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3445 | VA 2-398-981 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 408 images, Lester Tsai 1 of 1, Oregon / 2024-296.[Group registration of published photographs.408 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3446 | VA 2-398-984 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 370 images, Lisa Dachsteiner 1 of 1, South Carolina / 2024-300.[Group registration of published photographs.370 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3447 | VA 2-399-167 | Group Registration Published Images Feb 20 - Mar 26, 2024; approx 330 images, Javier Briseno 1 of 1, Arizona / 2024-203.[Group registration of published photographs.330 photographs. 2024-02-20 to 2024-03-26] | CoStar Realty Information Inc |
| 3448 | VA 2-399-175 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 605 images, Erik Carlson 1 of 1, Texas / 2024-152.[Group registration of published photographs.605 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3449 | VA 2-399-176 | Group Registration Published Images Feb 18 - Mar 30, 2024; approx 336 images, Erik Knudsen 1 of 1, Washington / 2024-153.[Group registration of published photographs.336 photographs. 2024-02-18 to 2024-03-30] | CoStar Realty Information Inc |
| 3450 | VA 2-399-210 | Group Registration Published Images Feb 17 - Mar 30, 2024; approx 750 images, Kayleigh Ulrich 1 of 2, Ohio / 2024-268.[Group registration of published photographs.750 photographs. 2024-02-17 to 2024-03-30] | CoStar Realty Information Inc |
| 3451 | VA 2-399-211 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 720 images, Katie Toth 1 of 1, Ohio / 2024-267.[Group registration of published photographs.720 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3452 | VA 2-399-220 | Group Registration Published Images Feb 16 - Mar 31, 2024; approx 750 images, Kalina Mondzholovska 1 of 2, California / 2024-263.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-31] | CoStar Realty Information Inc |
| 3453 | VA 2-399-224 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 593 images, Justin Stapp 1 of 1, North Carolina / 2024-262.[Group registration of published photographs.593 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3454 | VA 2-399-228 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 464 images, Justin Prokop 1 of 1, Oklahoma / 2024-260.[Group registration of published photographs.464 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3455 | VA 2-399-229 | Group Registration Published Images Feb 16 - Mar 29, 2024; approx 279 images, Justin Hartley 1 of 1, Alabama, Florida, and Mississippi / 2024-259.[Group registration of published photographs.279 photographs. 2024-02-16 to 2024-03-29] | CoStar Realty Information Inc |
| 3456 | VA 2-399-322 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 750 images, Jeff Carnie 1 of 2, California / 2024-209.[Group registration of published photographs.750 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3457 | VA 2-399-323 | Group Registration Published Images Feb 16 - Mar 30, 2024; approx 626 images, Marcell Puzsar 1 of 1, California / 2024-309.[Group registration of published photographs.626 photographs. 2024-02-16 to 2024-03-30] | CoStar Realty Information Inc |
| 3458 | VA 2-400-338 | Group Registration Published Images Apr 02 - May 10, 2024; approx 696 images, Anthony Kelly 1 of 1, Pennsylvania / 2024-969.[Group registration of published photographs.696 photographs. 2024-04-02 to 2024-05-10] | CoStar Realty Information Inc |
| 3459 | VA 2-400-359 | Group Registration Published Images Apr 04 - May 09, 2024; approx 661 images, Al Straggas 1 of 1, Massachusetts / 2024-936.[Group registration of published photographs.661 photographs. 2024-04-04 to 2024-05-09] | CoStar Realty Information Inc |
| 3460 | VA 2-400-360 | Group Registration Published Images Apr 03 - May 13, 2024; approx 677 images, Alan Bates 1 of 1, Alabama / 2024-937.[Group registration of published photographs.677 photographs. 2024-04-03 to 2024-05-13] | CoStar Realty Information Inc |
| 3461 | VA 2-400-364 | Group Registration Published Images Apr 24 - May 02, 2024; approx 340 images, Alex Clendenon 2 of 2, Florida / 2024-940.[Group registration of published photographs.340 photographs. 2024-04-24 to 2024-05-02] | CoStar Realty Information Inc |
| 3462 | VA 2-400-369 | Group Registration Published Images Apr 08 - May 14, 2024; approx 284 images, Alicia Helm 1 of 1, Virginia / 2024-944.[Group registration of published photographs.284 photographs. 2024-04-08 to 2024-05-14] | CoStar Realty Information Inc |
| 3463 | VA 2-400-397 | Group Registration Published Images Apr 01 - May 15, 2024; approx 594 images, Andrea McKinney 1 of 1, Texas / 2024-952.[Group registration of published photographs.594 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3464 | VA 2-400-408 | Group Registration Published Images Apr 06 - May 07, 2024; approx 340 images, Andrew Byrum 1 of 1, Tennessee and Virginia / 2024-955.[Group registration of photographs.340 photographs. 2024-04-06 to 2024-05-07] | CoStar Realty Information Inc |
| 3465 | VA 2-400-415 | Group Registration Published Images Apr 01 - May 15, 2024; approx 644 images, Anita Shin 1 of 1, California / 2024-963.[Group registration of published photographs.644 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3466 | VA 2-400-424 | Group Registration Published Images Apr 26 - May 15, 2024; approx 423 images, Carmen Natale 2 of 2, South Carolina / 2024-1010.[Group registration of published photographs.423 photographs. 2024-04-26 to 2024-05-15] | CoStar Realty Information Inc |
| 3467 | VA 2-400-430 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Chad Jackson 1 of 2, Idaho / 2024-1013.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3468 | VA 2-400-433 | Group Registration Published Images Apr 03 - May 14, 2024; approx 750 images, Carmen Gerace 1 of 2, Delaware, New Jersey, and Pennsylvania / 2024-1009.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-14] | CoStar Realty Information Inc |
| 3469 | VA 2-400-447 | Group Registration Published Images Apr 06 - May 15, 2024; approx 677 images, Brian Lee 1 of 1, Oregon and Washington / 2024-996.[Group registration of published photographs.677 photographs. 2024-04-06 to 2024-05-15] | CoStar Realty Information Inc |
| 3470 | VA 2-400-462 | Group Registration Published Images Apr 02 - May 11, 2024; approx 750 images, Chase Brock 1 of 2, Kentucky and Tennessee / 2024-1015.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-11] | CoStar Realty Information Inc |
| 3471 | VA 2-400-464 | Group Registration Published Images Apr 03 - May 14, 2024; approx 721 images, Charles Caudill 1 of 1, Indiana and Kentucky / 2024-1014.[Group registration of published photographs.721 photographs. 2024-04-03 to 2024-05-14] | CoStar Realty Information Inc |
| 3472 | VA 2-400-469 | Group Registration Published Images Apr 01 - May 15, 2024; approx 691 images, Brian Sokolowski 1 of 1, Florida / 2024-999.[Group registration of published photographs.691 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3473 | VA 2-400-471 | Group Registration Published Images Apr 03 - May 13, 2024; approx 359 images, Brian Parris 1 of 1, Georgia and Tennessee / 2024-997.[Group registration of published photographs.359 photographs. 2024-04-03 to 2024-05-13] | CoStar Realty Information Inc |
| 3474 | VA 2-400-473 | Group Registration Published Images Apr 27 - May 11, 2024; approx 367 images, Brendan Rogers 2 of 2, New Jersey and New York / 2024-994.[Group registration of published photographs.367 photographs. 2024-04-27 to 2024-05-11] | CoStar Realty Information Inc |
| 3475 | VA 2-400-475 | Group Registration Published Images Apr 02 - May 13, 2024; approx 750 images, Brendan Rogers 1 of 2, New Jersey and New York / 2024-994.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3476 | VA 2-400-625 | Group Registration Published Images Apr 01 - May 10, 2024; approx 520 images, Anya Ivantseva 1 of 1, Kansas and Missouri / 2024-975.[Group registration of published photographs.520 photographs. 2024-04-01 to 2024-05-10] | CoStar Realty Information Inc |
| 3477 | VA 2-400-656 | Group Registration Published Images Apr 05 - May 04, 2024; approx 750 images, Christopher Montagne-Waggoner 1 of 2, California / 2024-1032.[Group registration of published photographs.750 photographs. 2024-04-05 to 2024-05-04] | CoStar Realty Information Inc |
| 3478 | VA 2-400-658 | Group Registration Published Images Apr 01 - May 11, 2024; approx 750 images, Christopher Saint Germain 1 of 2, Texas / 2024-1033.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3479 | VA 2-400-672 | Group Registration Published Images Apr 02 - May 15, 2024; approx 716 images, Conner Baker 1 of 1, Delaware, New Jersey, and Pennsylvania / 2024-1040.[Group registration of published photographs.716 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3480 | VA 2-400-676 | Group Registration Published Images Apr 01 - May 11, 2024; approx 537 images, Cory Cornelius 1 of 1, Indiana and Kentucky / 2024-1042.[Group registration of published photographs.537 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3481 | VA 2-400-681 | Group Registration Published Images Apr 27 - May 15, 2024; approx 302 images, Cris Gebhardt 2 of 2, New Jersey / 2024-1043.[Group registration of published photographs.302 photographs. 2024-04-27 to 2024-05-15] | CoStar Realty Information Inc |
| 3482 | VA 2-400-691 | Group Registration Published Images Apr 02 - May 15, 2024; approx 693 images, Daniele Giuseppe Del Gaudio 1 of 1, Florida / 2024-1047.[Group registration of published photographs.693 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3483 | VA 2-400-704 | Group Registration Published Images May 02 - May 13, 2024; approx 347 images, David Ciolfi 2 of 2, Massachusetts / 2024-1051.[Group registration of published photographs.347 photographs. 2024-05-02 to 2024-05-13] | CoStar Realty Information Inc |
| 3484 | VA 2-400-709 | Group Registration Published Images Apr 02 - May 15, 2024; approx 584 images, David Dunn 1 of 1, Florida / 2024-1053.[Group registration of published photographs.584 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3485 | VA 2-400-712 | Group Registration Published Images Apr 01 - May 13, 2024; approx 618 images, Jason Buch 1 of 1, Georgia / 2024-1127.[Group registration of published photographs.618 photographs. 2024-04-01 to 2024-05-13] | CoStar Realty Information Inc |
| 3486 | VA 2-400-714 | Group Registration Published Images Apr 03 - May 13, 2024; approx 750 images, Jared Martin 1 of 2, Minnesota / 2024-1126.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-13] | CoStar Realty Information Inc |
| 3487 | VA 2-400-728 | Group Registration Published Images May 03 - May 14, 2024; approx 172 images, Elizabeth James 2 of 2, Oregon and Washington / 2024-1073.[Group registration of published photographs.172 photographs. 2024-05-03 to 2024-05-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3488 | VA 2-400-791 | Group Registration Published Images Apr 05 - May 11, 2024; approx 750 images, Dylan Stowell 1 of 2, Iowa and Illinois / 2024-1068.[Group registration of published photographs.750 photographs. 2024-04-05 to 2024-05-11] | CoStar Realty Information Inc |
| 3489 | VA 2-400-800 | Group Registration Published Images May 02 - May 15, 2024; approx 209 images, Jake Miller 2 of 2, Washington / 2024-1121.[Group registration of published photographs.209 photographs. 2024-05-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3490 | VA 2-400-801 | Group Registration Published Images May 02 - May 15, 2024; approx 292 images, James Hooker 2 of 2, New Jersey / 2024-1123.[Group registration of published photographs.292 photographs. 2024-05-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3491 | VA 2-400-803 | Group Registration Published Images Apr 04 - May 15, 2024; approx 750 images, James Hooker 1 of 2, New Jersey / 2024-1123.[Group registration of published photographs.750 photographs. 2024-04-04 to 2024-05-15] | CoStar Realty Information Inc |
| 3492 | VA 2-400-804 | Group Registration Published Images Apr 03 - May 14, 2024; approx 750 images, Joseph Van Bemmel 1 of 2, Florida and Missouri / 2024-1182.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-14] | CoStar Realty Information Inc |
| 3493 | VA 2-400-808 | Group Registration Published Images May 01 - May 14, 2024; approx 236 images, Joseph Van Bemmel 2 of 2, Florida / 2024-1182.[Group registration of published photographs.236 photographs. 2024-05-01 to 2024-05-14] | CoStar Realty Information Inc |
| 3494 | VA 2-400-812 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Jay Ratchford 1 of 2, Pennsylvania / 2024-1132.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3495 | VA 2-400-830 | Group Registration Published Images Apr 01 - May 15, 2024; approx 653 images, Joseph Furio 1 of 1, D.C., Maryland, and Virginia / 2024-1179.[Group registration of published photographs.653 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3496 | VA 2-400-842 | Group Registration Published Images Apr 02 - May 11, 2024; approx 750 images, John Gallino 1 of 2, New Jersey and New York / 2024-1161.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-11] | CoStar Realty Information Inc |
| 3497 | VA 2-400-843 | Group Registration Published Images May 11 - May 15, 2024; approx 101 images, John Gallino 2 of 2, New Jersey and New York / 2024-1161.[Group registration of published photographs.101 photographs. 2024-05-11 to 2024-05-15] | CoStar Realty Information Inc |
| 3498 | VA 2-400-844 | Group Registration Published Images Apr 02 - May 14, 2024; approx 563 images, John Georgiadis 1 of 1, New Jersey / 2024-1162.[Group registration of published photographs.563 photographs. 2024-04-02 to 2024-05-14] | CoStar Realty Information Inc |
| 3499 | VA 2-400-846 | Group Registration Published Images Apr 05 - May 11, 2024; approx 474 images, John Gibbons 1 of 1, Alabama / 2024-1163.[Group registration of published photographs.474 photographs. 2024-04-05 to 2024-05-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3500 | VA 2-400-860 | Group Registration Published Images Apr 04 - May 15, 2024; approx 750 images, Jonathan Coon 1 of 2, Massachusetts and Rhode Island / 2024-1170.[Group registration of published photographs.750 photographs. 2024-04-04 to 2024-05-15] | CoStar Realty Information Inc |
| 3501 | VA 2-400-865 | Group Registration Published Images Apr 01 - May 15, 2024; approx 390 images, Jeff Karels 2 of 2, Minnesota / 2024-1138.[Group registration of published photographs.390 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3502 | VA 2-400-874 | Group Registration Published Images Apr 20 - May 11, 2024; approx 243 images, Jean Paul Toshiro 2 of 2, California / 2024-1135.[Group registration of published photographs.243 photographs. 2024-04-20 to 2024-05-11] | CoStar Realty Information Inc |
| 3503 | VA 2-400-887 | Group Registration Published Images Apr 06 - May 11, 2024; approx 750 images, Jonathan Quinones 1 of 2, California / 2024-1173.[Group registration of published photographs.750 photographs. 2024-04-06 to 2024-05-11] | CoStar Realty Information Inc |
| 3504 | VA 2-400-895 | Group Registration Published Images Apr 01 - May 15, 2024; approx 241 images, Joerg Boetel 3 of 3, California / 2024-1157.[Group registration of published photographs.241 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3505 | VA 2-400-896 | Group Registration Published Images Apr 16 - May 15, 2024; approx 750 images, Joerg Boetel 2 of 3, California / 2024-1157.[Group registration of published photographs.750 photographs. 2024-04-16 to 2024-05-15] | CoStar Realty Information Inc |
| 3506 | VA 2-400-897 | Group Registration Published Images Apr 01 - May 13, 2024; approx 750 images, Joerg Boetel 1 of 3, California / 2024-1157.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-13] | CoStar Realty Information Inc |
| 3507 | VA 2-400-898 | Group Registration Published Images May 09 - May 15, 2024; approx 204 images, Joe Pulcinella 2 of 2, Delaware and Pennsylvania / 2024-1156.[Group registration of published photographs.204 photographs. 2024-05-09 to 2024-05-15] | CoStar Realty Information Inc |
| 3508 | VA 2-400-899 | Group Registration Published Images Apr 02 - May 12, 2024; approx 750 images, Joe Pulcinella 1 of 2, Delaware, New Jersey, and Pennsylvania / 2024-1156.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-12] | CoStar Realty Information Inc |
| 3509 | VA 2-400-927 | Group Registration Published Images Apr 01 - May 15, 2024; approx 336 images, Jeff Tippett 1 of 1, Maine and New Hampshire / 2024-1141.[Group registration of published photographs.336 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3510 | VA 2-400-983 | Group Registration Published Images Apr 03 - May 11, 2024; approx 387 images, Jake Chaplin 1 of 1, Washington / 2024-1117.[Group registration of published photographs.387 photographs. 2024-04-03 to 2024-05-11] | CoStar Realty Information Inc |
| 3511 | VA 2-400-989 | Group Registration Published Images Apr 03 - May 11, 2024; approx 547 images, Jade Meadows 1 of 1, Florida and Georgia / 2024-1114.[Group registration of published photographs.547 photographs. 2024-04-03 to 2024-05-11] | CoStar Realty Information Inc |
| 3512 | VA 2-401-003 | Group Registration Published Images Apr 02 - May 11, 2024; approx 694 images, Ivo Vieira 1 of 1, Florida / 2024-1109.[Group registration of published photographs.694 photographs. 2024-04-02 to 2024-05-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3513 | VA 2-401-008 | Group Registration Published Images Apr 03 - May 13, 2024; approx 750 images, Isaiah Buchanan 1 of 2, Alabama and Georgia / 2024-1108.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-13] | CoStar Realty Information Inc |
| 3514 | VA 2-401-030 | Group Registration Published Images Apr 01 - May 11, 2024; approx 750 images, Holly Haarmeyer 1 of 2, Ohio / 2024-1103.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3515 | VA 2-401-032 | Group Registration Published Images May 07 - May 13, 2024; approx 128 images, Hayley N McCormick 2 of 2, Wisconsin / 2024-1102.[Group registration of published photographs.128 photographs. 2024-05-07 to 2024-05-13] | CoStar Realty Information Inc |
| 3516 | VA 2-401-042 | Group Registration Published Images May 02 - May 15, 2024; approx 175 images, Greg Riegler 2 of 2, Georgia / 2024-1099.[Group registration of published photographs.175 photographs. 2024-05-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3517 | VA 2-401-084 | Group Registration Published Images Apr 04 - May 14, 2024; approx 699 images, Gabor Kovacs 1 of 1, Florida / 2024-1091.[Group registration of published photographs.699 photographs. 2024-04-04 to 2024-05-14] | CoStar Realty Information Inc |
| 3518 | VA 2-401-123 | Group Registration Published Images Apr 04 - May 15, 2024; approx 464 images, Ethan Babor 1 of 1, Illinois and Missouri / 2024-1084.[Group registration of published photographs.464 photographs. 2024-04-04 to 2024-05-15] | CoStar Realty Information Inc |
| 3519 | VA 2-401-127 | Group Registration Published Images Apr 01 - May 14, 2024; approx 733 images, Erik Carlson 1 of 1, Louisiana and Texas / 2024-1082.[Group registration of published photographs.733 photographs. 2024-04-01 to 2024-05-14] | CoStar Realty Information Inc |
| 3520 | VA 2-401-135 | Group Registration Published Images May 10 - May 13, 2024; approx 70 images, Elon Walton 2 of 2, Texas / 2024-1076.[Group registration of published photographs.70 photographs. 2024-05-10 to 2024-05-13] | CoStar Realty Information Inc |
| 3521 | VA 2-401-137 | Group Registration Published Images Apr 03 - May 15, 2024; approx 750 images, Elon Walton 1 of 2, Texas / 2024-1076.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-15] | CoStar Realty Information Inc |
| 3522 | VA 2-401-154 | Group Registration Published Images Apr 29 - May 11, 2024; approx 345 images, Elma Kukaj 2 of 2, New Jersey and New York / 2024-1075.[Group registration of published photographs.345 photographs. 2024-04-29 to 2024-05-11] | CoStar Realty Information Inc |
| 3523 | VA 2-401-155 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Elma Kukaj 1 of 2, New Jersey and New York / 2024-1075.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3524 | VA 2-401-157 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Elizabeth James 1 of 2, Oregon / 2024-1073.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3525 | VA 2-401-161 | Group Registration Published Images Apr 02 - May 11, 2024; approx 750 images, Elie Karam 1 of 4, California / 2024-1072.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3526 | VA 2-401-165 | Group Registration Published Images May 07 - May 15, 2024; approx 251 images, Eduardo Ford 2 of 2, Florida / 2024-1070.[Group registration of published photographs.251 photographs. 2024-05-07 to 2024-05-15] | CoStar Realty Information Inc |
| 3527 | VA 2-401-166 | Group Registration Published Images Apr 01 - May 07, 2024; approx 750 images, Eduardo Ford 1 of 2, Florida / 2024-1070.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-07] | CoStar Realty Information Inc |
| 3528 | VA 2-401-168 | Group Registration Published Images Apr 02 - May 15, 2024; approx 750 images, Ed Messenger 1 of 2, Connecticut and Massachusetts / 2024-1069.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3529 | VA 2-401-243 | Group Registration Published Images Apr 02 - May 14, 2024; approx 750 images, Brandon Wong 1 of 1, Idaho and Washington / 2024-992.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-14] | CoStar Realty Information Inc |
| 3530 | VA 2-401-244 | Group Registration Published Images Apr 03 - May 14, 2024; approx 323 images, Brandon Vick 1 of 1, New York / 2024-991.[Group registration of published photographs.323 photographs. 2024-04-03 to 2024-05-14] | CoStar Realty Information Inc |
| 3531 | VA 2-401-451 | Group Registration Published Images Apr 19 - May 14, 2024; approx 373 images, Marc Smith 2 of 2, North Carolina / 2024-1238.[Group registration of published photographs.373 photographs. 2024-04-19 to 2024-05-14] | CoStar Realty Information Inc |
| 3532 | VA 2-401-454 | Group Registration Published Images Apr 02 - May 15, 2024; approx 750 images, Marcell Puzsar 1 of 2, California / 2024-1240.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3533 | VA 2-401-462 | Group Registration Published Images Apr 02 - May 12, 2024; approx 722 images, Kevin Willis 1 of 1, Alabama, Florida, Georgia, and Ohio / 2024-1203.[Group registration of published photographs.722 photographs. 2024-04-02 to 2024-05-12] | CoStar Realty Information Inc |
| 3534 | VA 2-401-463 | Group Registration Published Images Apr 01 - May 11, 2024; approx 750 images, Katie Toth 1 of 2, Ohio / 2024-1198.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3535 | VA 2-401-464 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2024-1220.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3536 | VA 2-401-465 | Group Registration Published Images Apr 05 - May 10, 2024; approx 77 images, Lawrence Hiatt 2 of 2, North Carolina / 2024-1220.[Group registration of published photographs.77 photographs. 2024-04-05 to 2024-05-10] | CoStar Realty Information Inc |
| 3537 | VA 2-401-467 | Group Registration Published Images Apr 03 - May 15, 2024; approx 750 images, Leila Sally 1 of 2, Florida / 2024-1222.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-15] | CoStar Realty Information Inc |
| 3538 | VA 2-401-468 | Group Registration Published Images Apr 03 - May 10, 2024; approx 413 images, Leila Sally 2 of 2, Florida / 2024-1222.[Group registration of published photographs.413 photographs. 2024-04-03 to 2024-05-10] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3539 | VA 2-401-472 | Group Registration Published Images Apr 03 - May 15, 2024; approx 630 images, Lester Tsai 1 of 1, Oregon / 2024-1225.[Group registration of published photographs.630 photographs. 2024-04-03 to 2024-05-15] | CoStar Realty Information Inc |
| 3540 | VA 2-401-504 | Group Registration Published Images Apr 01 - May 11, 2024; approx 274 images, Kyle Arn 2 of 2, Wisconsin / 2024-1214.[Group registration of published photographs.274 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3541 | VA 2-401-520 | Group Registration Published Images Apr 02 - May 15, 2024; approx 609 images, Kody Martin 1 of 1, New Mexico / 2024-1206.[Group registration of published photographs.609 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3542 | VA 2-401-588 | Group Registration Published Images Apr 02 - May 12, 2024; approx 750 images, Scott Brotherton 1 of 2, North Carolina / 2024-1327.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-12] | CoStar Realty Information Inc |
| 3543 | VA 2-401-591 | Group Registration Published Images Apr 01 - May 15, 2024; approx 649 images, Samuel Evans 1 of 1, California / 2024-1323.[Group registration of published photographs.649 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3544 | VA 2-401-592 | Group Registration Published Images Apr 10 - May 15, 2024; approx 431 images, Sam E Blythe 2 of 2, Ohio and West Virginia / 2024-1322.[Group registration of published photographs.431 photographs. 2024-04-10 to 2024-05-15] | CoStar Realty Information Inc |
| 3545 | VA 2-401-593 | Group Registration Published Images Apr 10 - May 15, 2024; approx 750 images, Sam E Blythe 1 of 2, Ohio and West Virginia / 2024-1322.[Group registration of published photographs.750 photographs. 2024-04-10 to 2024-05-15] | CoStar Realty Information Inc |
| 3546 | VA 2-401-600 | Group Registration Published Images Apr 12 - May 14, 2024; approx 485 images, Richard Ebbers 2 of 2, Wisconsin / 2024-1307.[Group registration of published photographs.485 photographs. 2024-04-12 to 2024-05-14] | CoStar Realty Information Inc |
| 3547 | VA 2-401-615 | Group Registration Published Images Apr 27 - May 15, 2024; approx 475 images, Raif Fluker 2 of 2, Florida / 2024-1302.[Group registration of published photographs.475 photographs. 2024-04-27 to 2024-05-15] | CoStar Realty Information Inc |
| 3548 | VA 2-401-618 | Group Registration Published Images Apr 15 - May 15, 2024; approx 568 images, Perry Cucinotta 2 of 2, Washington / 2024-1295.[Group registration of published photographs.568 photographs. 2024-04-15 to 2024-05-15] | CoStar Realty Information Inc |
| 3549 | VA 2-401-625 | Group Registration Published Images Apr 01 - May 15, 2024; approx 525 images, Nile Vincz 1 of 1, Ohio / 2024-1277.[Group registration of published photographs.525 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3550 | VA 2-401-630 | Group Registration Published Images Apr 12 - May 14, 2024; approx 650 images, Nicholas Conti 1 of 1, Pennsylvania / 2024-1272.[Group registration of published photographs.650 photographs. 2024-04-12 to 2024-05-14] | CoStar Realty Information Inc |
| 3551 | VA 2-401-634 | Group Registration Published Images Apr 04 - May 15, 2024; approx 750 images, Michael Chen 1 of 2, California / 2024-1257.[Group registration of published photographs.750 photographs. 2024-04-04 to 2024-05-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3552 | VA 2-401-636 | Group Registration Published Images Apr 02 - May 04, 2024; approx 750 images, Michael Denison 1 of 2, Arkansas / 2024-1258.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-04] | CoStar Realty Information Inc |
| 3553 | VA 2-401-645 | Group Registration Published Images Apr 02 - May 15, 2024; approx 705 images, Michael Hirsch 1 of 1, California / 2024-1260.[Group registration of published photographs.705 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3554 | VA 2-401-707 | Group Registration Published Images May 10 - May 10, 2024; approx 84 images, Kyle Baird 2 of 2, Indiana / 2024-1215.[Group registration of published photographs.84 photographs. 2024-05-10 to 2024-05-10] | CoStar Realty Information Inc |
| 3555 | VA 2-401-708 | Group Registration Published Images Apr 03 - May 10, 2024; approx 750 images, Kyle Cook 1 of 2, Massachusetts / 2024-1216.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-10] | CoStar Realty Information Inc |
| 3556 | VA 2-401-722 | Group Registration Published Images Apr 03 - May 11, 2024; approx 750 images, Kalina Mondzholovska 1 of 2, California / 2024-1193.[Group registration of published photographs.750 photographs. 2024-04-03 to 2024-05-11] | CoStar Realty Information Inc |
| 3557 | VA 2-401-734 | Group Registration Published Images Apr 02 - May 10, 2024; approx 750 images, Kyle Baird 1 of 2, Illinois and Indiana / 2024-1215.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-10] | CoStar Realty Information Inc |
| 3558 | VA 2-401-783 | Group Registration Published Images Apr 01 - May 12, 2024; approx 394 images, Kathleen Kim 1 of 1, Georgia / 2024-1197.[Group registration of published photographs.394 photographs. 2024-04-01 to 2024-05-12] | CoStar Realty Information Inc |
| 3559 | VA 2-401-784 | Group Registration Published Images Apr 01 - May 15, 2024; approx 658 images, Laurel Turton 1 of 1, Colorado / 2024-1219.[Group registration of published photographs.658 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3560 | VA 2-401-786 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Justin Schmidt 1 of 2, Illinois and Pennsylvania / 2024-1191.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3561 | VA 2-401-790 | Group Registration Published Images Apr 03 - May 04, 2024; approx 51 images, Katie Toth 2 of 2, Ohio / 2024-1198.[Group registration of published photographs.51 photographs. 2024-04-03 to 2024-05-04] | CoStar Realty Information Inc |
| 3562 | VA 2-401-878 | Group Registration Published Images May 02 - May 14, 2024; approx 116 images, Owen Kaufman 2 of 2, Michigan / 2024-1283.[Group registration of published photographs.116 photographs. 2024-05-02 to 2024-05-14] | CoStar Realty Information Inc |
| 3563 | VA 2-401-894 | Group Registration Published Images Apr 04 - May 15, 2024; approx 592 images, Lyuda Dehlendorf 2 of 2, Ohio / 2024-1236.[Group registration of published photographs.592 photographs. 2024-04-04 to 2024-05-15] | CoStar Realty Information Inc |
| 3564 | VA 2-401-898 | Group Registration Published Images Apr 25 - May 08, 2024; approx 210 images, Patrick Graham 2 of 2, Pennsylvania / 2024-1287.[Group registration of published photographs.210 photographs. 2024-04-25 to 2024-05-08] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3565 | VA 2-401-903 | Group Registration Published Images Apr 01 - May 15, 2024; approx 389 images, Michael Rutt 1 of 1, California / 2024-1263.[Group registration of published photographs.389 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3566 | VA 2-402-014 | Group Registration Published Images Apr 06 - May 10, 2024; approx 750 images, Mitchell Birnbaum 1 of 2, New Jersey and Pennsylvania / 2024-1267.[Group registration of published photographs.750 photographs. 2024-04-06 to 2024-05-10] | CoStar Realty Information Inc |
| 3567 | VA 2-402-052 | Group Registration Published Images Apr 05 - May 04, 2024; approx 750 images, Mitchell Hester 1 of 2, Texas / 2024-1268.[Group registration of published photographs.750 photographs. 2024-04-05 to 2024-05-04] | CoStar Realty Information Inc |
| 3568 | VA 2-402-054 | Group Registration Published Images May 04 - May 14, 2024; approx 264 images, Mitchell Hester 2 of 2, Texas / 2024-1268.[Group registration of published photographs.264 photographs. 2024-05-04 to 2024-05-14] | CoStar Realty Information Inc |
| 3569 | VA 2-402-074 | Group Registration Published Images May 09 - May 10, 2024; approx 216 images, Naleli Murry 2 of 2, D.C. and Maryland / 2024-1269.[Group registration of published photographs.216 photographs. 2024-05-09 to 2024-05-10] | CoStar Realty Information Inc |
| 3570 | VA 2-402-202 | Group Registration Published Images May 09 - May 11, 2024; approx 222 images, Yanan Sun 2 of 2, Florida / 2024-1379.[Group registration of published photographs.222 photographs. 2024-05-09 to 2024-05-11] | CoStar Realty Information Inc |
| 3571 | VA 2-402-214 | Group Registration Published Images Apr 09 - May 14, 2024; approx 465 images, William Neary 1 of 1, North Carolina and South Carolina / 2024-1374.[Group registration of published photographs.465 photographs. 2024-04-09 to 2024-05-14] | CoStar Realty Information Inc |
| 3572 | VA 2-402-218 | Group Registration Published Images Apr 01 - May 13, 2024; approx 512 images, Steve Lee 1 of 1, Texas / 2024-1346.[Group registration of published photographs.512 photographs. 2024-04-01 to 2024-05-13] | CoStar Realty Information Inc |
| 3573 | VA 2-402-232 | Group Registration Published Images Apr 30 - May 15, 2024; approx 294 images, TJ Engler 2 of 2, Pennsylvania / 2024-1355.[Group registration of published photographs.294 photographs. 2024-04-30 to 2024-05-15] | CoStar Realty Information Inc |
| 3574 | VA 2-402-234 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, TJ Engler 1 of 2, Pennsylvania / 2024-1355.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3575 | VA 2-402-241 | Group Registration Published Images Apr 02 - May 11, 2024; approx 750 images, Stephen Johnson 1 of 2, North Carolina and South Carolina / 2024-1343.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-11] | CoStar Realty Information Inc |
| 3576 | VA 2-402-257 | Group Registration Published Images Apr 01 - May 14, 2024; approx 750 images, Stephen Flint 1 of 2, Florida / 2024-1342.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-14] | CoStar Realty Information Inc |
| 3577 | VA 2-402-276 | Group Registration Published Images Apr 01 - May 10, 2024; approx 750 images, Todd Beltz 1 of 3, Massachusetts and New Hampshire / 2024-1356.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-10] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3578 | VA 2-402-289 | Group Registration Published Images Apr 01 - May 15, 2024; approx 749 images, Ryan Nelson 1 of 1, Arizona / 2024-1318.[Group registration of published photographs.749 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3579 | VA 2-402-291 | Group Registration Published Images May 01 - May 14, 2024; approx 192 images, Rodrigo Betancor 2 of 2, Florida / 2024-1315.[Group registration of published photographs.192 photographs. 2024-05-01 to 2024-05-14] | CoStar Realty Information Inc |
| 3580 | VA 2-402-292 | Group Registration Published Images Apr 01 - May 13, 2024; approx 749 images, Rodrigo Betancor 1 of 2, Florida / 2024-1314.[Group registration of published photographs.749 photographs. 2024-04-01 to 2024-05-13] | CoStar Realty Information Inc |
| 3581 | VA 2-402-303 | Group Registration Published Images Apr 01 - May 11, 2024; approx 750 images, Piter Beyt 1 of 2, California / 2024-1300.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-11] | CoStar Realty Information Inc |
| 3582 | VA 2-402-312 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Perez Folds 1 of 2, New York / 2024-1294.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3583 | VA 2-402-320 | Group Registration Published Images Apr 03 - May 15, 2024; approx 370 images, Paul Howard 1 of 1, Florida / 2024-1290.[Group registration of published photographs.370 photographs. 2024-04-03 to 2024-05-15] | CoStar Realty Information Inc |
| 3584 | VA 2-402-321 | Group Registration Published Images Apr 13 - May 11, 2024; approx 532 images, Paul Ayala 2 of 2, Florida / 2024-1289.[Group registration of published photographs.532 photographs. 2024-04-13 to 2024-05-11] | CoStar Realty Information Inc |
| 3585 | VA 2-402-586 | Group Registration Published Images Apr 19 - May 10, 2024; approx 257 images, Scott Davis 2 of 2, North Carolina / 2024-1328.[Group registration of published photographs.257 photographs. 2024-04-19 to 2024-05-10] | CoStar Realty Information Inc |
| 3586 | VA 2-402-596 | Group Registration Published Images Apr 02 - May 15, 2024; approx 750 images, Sienna Lee 1 of 2, Minnesota / 2024-1337.[Group registration of published photographs.750 photographs. 2024-04-02 to 2024-05-15] | CoStar Realty Information Inc |
| 3587 | VA 2-402-603 | Group Registration Published Images Apr 30 - May 04, 2024; approx 147 images, Wesley Jimerson 2 of 2, California / 2024-1371.[Group registration of published photographs.147 photographs. 2024-04-30 to 2024-05-04] | CoStar Realty Information Inc |
| 3588 | VA 2-402-615 | Group Registration Published Images May 09 - May 15, 2024; approx 39 images, Scott M Mason Bittinger 2 of 2, Wisconsin / 2024-1331.[Group registration of published photographs.39 photographs. 2024-05-09 to 2024-05-15] | CoStar Realty Information Inc |
| 3589 | VA 2-402-617 | Group Registration Published Images Apr 01 - May 09, 2024; approx 750 images, Scott M Mason Bittinger 1 of 2, Wisconsin / 2024-1331.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-09] | CoStar Realty Information Inc |
| 3590 | VA 2-402-625 | Group Registration Published Images Apr 05 - May 14, 2024; approx 609 images, Tyler Priola 1 of 1, D.C., Maryland, and Pennsylvania / 2024-1366.[Group registration of published photographs.609 photographs. 2024-04-05 to 2024-05-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3591 | VA 2-402-632 | Group Registration Published Images Apr 01 - May 15, 2024; approx 750 images, Viktor Zagorevskiy 1 of 2, North Carolina and South Carolina / 2024-1369.[Group registration of published photographs.750 photographs. 2024-04-01 to 2024-05-15] | CoStar Realty Information Inc |
| 3592 | VA 2-402-633 | Group Registration Published Images Apr 20 - May 13, 2024; approx 657 images, William King 2 of 2, Washington / 2024-1373.[Group registration of published photographs.657 photographs. 2024-04-20 to 2024-05-13] | CoStar Realty Information Inc |
| 3593 | VA 2-402-731 | Group Registration Published Images Apr 06 - May 04, 2024; approx 750 images, Sean Viray 1 of 2, California / 2024-1332.[Group registration of published photographs.750 photographs. 2024-04-06 to 2024-05-04] | CoStar Realty Information Inc |
| 3594 | VA 2-408-826 | Group Registration Published Images May 17 - Jun 30, 2024; approx 587 images, Jack Adams 1 of 1, Maryland, Virginia and Washington, DC / 2024-1562.[Group registration of published photographs.587 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3595 | VA 2-410-306 | Group Registration Published Images May 17 - Jun 29, 2024; approx 741 images, Mitchell Birnbaum 1 of 1, New Jersey and Pennsylvania / 2024-1704.[Group registration of published photographs.741 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3596 | VA 2-410-307 | Group Registration Published Images May 18 - Jun 29, 2024; approx 738 images, Naleli Murry 1 of 1, Maryland, Virginia, and Washington, DC / 2024-1706.[Group registration of published photographs.738 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3597 | VA 2-410-312 | Group Registration Published Images May 16 - Jun 26, 2024; approx 441 images, Nicholas Conti 1 of 1, Pennsylvania / 2024-1709.[Group registration of published photographs.441 photographs. 2024-05-16 to 2024-06-26] | CoStar Realty Information Inc |
| 3598 | VA 2-410-319 | Group Registration Published Images May 17 - Jun 28, 2024; approx 630 images, James Leynse 1 of 1, New Jersey and New York / 2024-1572.[Group registration of published photographs.630 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3599 | VA 2-410-320 | Group Registration Published Images May 16 - Jun 28, 2024; approx 713 images, James Hooker 1 of 1, New Jersey / 2024-1571.[Group registration of published photographs.713 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3600 | VA 2-410-325 | Group Registration Published Images May 16 - Jun 29, 2024; approx 750 images, Adam Michaud 1 of 2, Texas / 2024-1389.[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3601 | VA 2-410-327 | Group Registration Published Images May 24 - Jun 18, 2024; approx 174 images, Canaan Hernandez 2 of 2, California / 2024-1464 .[Group registration of published photographs.174 photographs. 2024-05-24 to 2024-06-18] | CoStar Realty Information Inc |
| 3602 | VA 2-410-331 | Group Registration Published Images May 17 - Jun 28, 2024; approx 750 images, Bryant Lucero 1 of 2, California and Oregon / 2024-1462.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3603 | VA 2-410-338 | Group Registration Published Images May 17 - Jun 29, 2024; approx 390 images, Nick Branston 1 of 1, Oklahoma / 2024-1710.[Group registration of published photographs.390 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3604 | VA 2-410-376 | Group Registration Published Images Jun 14 - Jun 28, 2024; approx 104 images, Elizabeth James 2 of 2, Oregon and Washington / 2024-1524.[Group registration of published photographs.104 photographs. 2024-06-14 to 2024-06-28] | CoStar Realty Information Inc |
| 3605 | VA 2-410-377 | Group Registration Published Images May 16 - Jun 29, 2024; approx 428 images, Joseph Van Bemmel 1 of 1, Florida / 2024-1626.[Group registration of published photographs.428 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3606 | VA 2-410-426 | Group Registration Published Images May 20 - Jun 21, 2024; approx 291 images, Marcus Yzaguirre 2 of 2, California / 2024-1681 .[Group registration of published photographs.291 photographs. 2024-05-20 to 2024-06-21] | CoStar Realty Information Inc |
| 3607 | VA 2-410-655 | Group Registration Published Images May 16 - Jun 30, 2024; approx 642 images, Alex Medina 1 of 1, Arizona / 2024-1399.[Group registration of published photographs.642 photographs. 2024-05-16 to 2024-07-30] | CoStar Realty Information Inc |
| 3608 | VA 2-410-656 | Group Registration Published Images May 17 - Jun 27, 2024; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2024-1398.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-27] | CoStar Realty Information Inc |
| 3609 | VA 2-410-662 | Group Registration Published Images May 17 - Jun 27, 2024; approx 750 images, Alan Bates 1 of 2, Alabama / 2024-1395.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-27] | CoStar Realty Information Inc |
| 3610 | VA 2-410-663 | Group Registration Published Images May 16 - Jun 27, 2024; approx 541 images, Al Straggas 1 of 1, Massachusetts / 2024-1394.[Group registration of published photographs.541 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3611 | VA 2-410-664 | Group Registration Published Images Jun 07 - Jun 27, 2024; approx 145 images, Adnan Jebbeh 2 of 2, Texas / 2024-1390.[Group registration of published photographs.145 photographs. 2024-06-07 to 2024-06-27] | CoStar Realty Information Inc |
| 3612 | VA 2-410-667 | Group Registration Published Images May 17 - Jun 21, 2024; approx 677 images, Aaron Bloodworth 1 of 1, Tennessee, Arkansas / 2024-1388.[Group registration of published photographs.677 photographs. 2024-05-17 to 2024-06-21] | CoStar Realty Information Inc |
| 3613 | VA 2-410-668 | Group Registration Published Images Jun 14 - Jun 25, 2024; approx 114 images, Adam Michaud 2 of 2, Texas / 2024-1389.[Group registration of published photographs.114 photographs. 2024-06-14 to 2024-06-25] | CoStar Realty Information Inc |
| 3614 | VA 2-410-810 | Group Registration Published Images May 16 - Jun 28, 2024; approx 512 images, Noel Poage 1 of 1, Maine and Massachusetts / 2024-1717.[Group registration of published photographs.512 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3615 | VA 2-410-818 | Group Registration Published Images May 22 - Jun 30, 2024; approx 700 images, Gabrielle Mazur 1 of 1, Alabama, Florida, and Mississippi / 2024-1544.[Group registration of published photographs.700 photographs. 2024-05-22 to 2024-06-30] | CoStar Realty Information Inc |
| 3616 | VA 2-410-819 | Group Registration Published Images May 18 - Jun 29, 2024; approx 750 images, Galina Valean 1 of 2, California / 2024-1545.[Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3617 | VA 2-410-930 | Group Registration Published Images May 17 - Jun 29, 2024; approx 707 images, Mary Drost 1 of 1, Arkansas, Mississippi, and Tennessee / 2024-1687 .[Group registration of published photographs.707 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3618 | VA 2-410-933 | Group Registration Published Images May 16 - Jun 29, 2024; approx 750 images, Matt Brown 1 of 2, California and Texas / 2024-1690.[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3619 | VA 2-411-093 | Group Registration Published Images May 24 - Jun 29, 2024; approx 396 images, Andrew Byrum 1 of 1, Tennessee / 2024-1413.[Group registration of published photographs.396 photographs. 2024-05-24 to 2024-06-29] | CoStar Realty Information Inc |
| 3620 | VA 2-411-101 | Group Registration Published Images May 16 - Jun 27, 2024; approx 378 images, Brandon Fox 2 of 2, Texas / 2024-1446.[Group registration of published photographs.378 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3621 | VA 2-411-102 | Group Registration Published Images May 17 - Jun 27, 2024; approx 750 images, Brandon Rowell 1 of 2, Minnesota  / 2024-1447.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-27] | CoStar Realty Information Inc |
| 3622 | VA 2-411-106 | Group Registration Published Images May 17 - Jun 28, 2024; approx 692 images, Bill Marrs 1 of 1, Delaware, Maryland, New Jersey, and Pennsylvania / 2024-1442.[Group registration of published photographs.692 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3623 | VA 2-411-112 | Group Registration Published Images May 23 - Jun 29, 2024; approx 722 images, Brandon Benham 1 of 1, Texas / 2024-1445.[Group registration of published photographs.722 photographs. 2024-05-23 to 2024-06-29] | CoStar Realty Information Inc |
| 3624 | VA 2-411-117 | Group Registration Published Images May 16 - Jun 29, 2024; approx 747 images, Jake Chaplin 1 of 1, Washington / 2024-1566.[Group registration of published photographs.747 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3625 | VA 2-411-120 | Group Registration Published Images May 17 - Jun 29, 2024; approx 750 images, Jaime Grant 1 of 2, Massachusetts / 2024-1565.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3626 | VA 2-411-121 | Group Registration Published Images Jun 29 - Jun 29, 2024; approx 35 images, Jaime Grant 2 of 2, Massachusetts / 2024-1565.[Group registration of published photographs.35 photographs. 2024-06-29 to 2024-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3627 | VA 2-411-132 | Group Registration Published Images May 17 - Jun 29, 2024; approx 750 images, Jake Miller 1 of 2, Washington / 2024-1569 .[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3628 | VA 2-411-134 | Group Registration Published Images May 21 - Jun 28, 2024; approx 486 images, Brian Lee 1 of 1, Oregon and Washington / 2024-1454.[Group registration of published photographs.486 photographs. 2024-05-21 to 2024-06-28] | CoStar Realty Information Inc |
| 3629 | VA 2-411-139 | Group Registration Published Images May 18 - Jun 27, 2024; approx 750 images, Charles Caudill 1 of 2, Indiana and Kentucky / 2024-1472.[Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-27] | CoStar Realty Information Inc |
| 3630 | VA 2-411-146 | Group Registration Published Images May 18 - Jun 29, 2024; approx 354 images, Galina Valean 2 of 2, California / 2024-1545.[Group registration of published photographs.354 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3631 | VA 2-411-152 | Group Registration Published Images May 16 - Jun 30, 2024; approx 504 images, Brian Parris 1 of 1, Georgia and Tennessee / 2024-1455.[Group registration of published photographs.504 photographs. 2024-05-16 to 2024-06-30] | CoStar Realty Information Inc |
| 3632 | VA 2-411-153 | Group Registration Published Images May 18 - Jun 28, 2024; approx 595 images, Dylan Stowell 1 of 1, Illinois and Iowa / 2024-1519.[Group registration of published photographs.595 photographs. 2024-05-18 to 2024-06-28] | CoStar Realty Information Inc |
| 3633 | VA 2-411-156 | Group Registration Published Images May 17 - Jun 28, 2024; approx 712 images, Ed Messenger 1 of 1, Connecticut and Massachusetts / 2024-1520.[Group registration of published photographs.712 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3634 | VA 2-411-161 | Group Registration Published Images May 17 - Jun 30, 2024; approx 750 images, Bryan Regan 1 of 2, North Carolina / 2024-1461.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3635 | VA 2-411-166 | Group Registration Published Images May 18 - Jun 19, 2024; approx 598 images, Cid Leiva 1 of 1, California / 2024-1488.[Group registration of published photographs.598 photographs. 2024-05-18 to 2024-06-19] | CoStar Realty Information Inc |
| 3636 | VA 2-411-170 | Group Registration Published Images May 30 - Jun 08, 2024; approx 51 images, Clint A Bliss 2 of 2, Florida / 2024-1491. [Group registration of published photographs.51 photographs. 2024-05-03 to 2024-06-08] | CoStar Realty Information Inc |
| 3637 | VA 2-411-176 | Group Registration Published Images May 17 - Jun 28, 2024; approx 326 images, Elma Kukaj 1 of 1, New Jersey and New York / 2024-1526. [Group registration of published photographs.326 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3638 | VA 2-411-186 | Group Registration Published Images May 16 - Jun 29, 2024; approx 361 images, Anna Cheng 1 of 1, D.C., Maryland and Virginia / 2024-1422.[Group registration of published photographs.361 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3639 | VA 2-411-190 | Group Registration Published Images May 17 - Jun 28, 2024; approx 512 images, Andrew Nelson 1 of 1, Tennessee and Kentucky / 2024-1415. [Group registration of published photographs.512 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3640 | VA 2-411-196 | Group Registration Published Images May 25 - Jun 19, 2024; approx 265 images, Brandon Vick 2 of 2, New York / 2024-1449. [Group registration of published photographs.265 photographs. 2024-05-25 to 2024-06-19] | CoStar Realty Information Inc |
| 3641 | VA 2-411-202 | Group Registration Published Images May 16 - Jun 28, 2024; approx 588 images, Brandon Schulman 1 of 1, New York / 2024-1448. [Group registration of published photographs.588 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3642 | VA 2-411-205 | Group Registration Published Images May 16 - Jun 29, 2024; approx 750 images, Brandon Vick 1 of 2, New York / 2024-1449. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3643 | VA 2-411-212 | Group Registration Published Images May 22 - Jun 08, 2024; approx 80 images, Ashley Boyles 2 of 2, Texas / 2024-1433. [Group registration of published photographs.80 photographs. 2024-05-22 to 2024-06-08] | CoStar Realty Information Inc |
| 3644 | VA 2-411-215 | Group Registration Published Images May 17 - Jun 08, 2024; approx 750 images, Ashley Boyles 1 of 2, Texas / 2024-1433. [Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-08] | CoStar Realty Information Inc |
| 3645 | VA 2-411-222 | Group Registration Published Images May 25 - Jun 29, 2024; approx 493 images, Antonio Bonner 2 of 2, Texas / 2024-1430. [Group registration of published photographs.493 photographs. 2024-05-25 to 2024-06-29] | CoStar Realty Information Inc |
| 3646 | VA 2-411-241 | Group Registration Published Images May 17 - Jun 30, 2024; approx 617 images, Carter Rogers 1 of 1, Washington / 2024-1469.[Group registration of published photographs.617 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3647 | VA 2-411-242 | Group Registration Published Images May 17 - Jun 28, 2024; approx 750 images, David Hall 1 of 2, Florida / 2024-1506 .[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3648 | VA 2-411-247 | Group Registration Published Images May 17 - Jun 29, 2024; approx 648 images, Andrew Williams 1 of 1, Louisiana / 2024-1417.[Group registration of published photographs.648 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3649 | VA 2-411-252 | Group Registration Published Images May 18 - Jun 29, 2024; approx 750 images, Augusto Abreu 1 of 2, Connecticut and New York / 2024-1436. [Group registration of published photographs. 750 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3650 | VA 2-411-254 | Group Registration Published Images Jun 27 - Jun 28, 2024; approx 164 images, Brandon Rowell 2 of 2, Minnesota / 2024-1447. [Group registration of published photographs.164 photographs. 2024-06-27 to 2024-06-28] | CoStar Realty Information Inc |
| 3651 | VA 2-411-255 | Group Registration Published Images May 16 - Jun 30, 2024; approx 750 images, Dimitri Fevrier 1 of 2, Louisiana and Mississippi / 2024-1514 .[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-30] | CoStar Realty Information Inc |
| 3652 | VA 2-411-286 | Group Registration Published Images May 17 - Jun 28, 2024; approx 750 images, Chad Jackson 1 of 2, Idaho / 2024-1471.[Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3653 | VA 2-411-289 | Group Registration Published Images Jun 06 - Jun 20, 2024; approx 152 images, Chad Jackson 2 of 2, Idaho  / 2024-1471 .[Group registration of published photographs.152 photographs. 2024-06-06 to 2024-06-20] | CoStar Realty Information Inc |
| 3654 | VA 2-411-295 | Group Registration Published Images May 16 - Jun 26, 2024; approx 750 images, Drew Davis 1 of 2, Iowa / 2024-1517.[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-26] | CoStar Realty Information Inc |
| 3655 | VA 2-411-322 | Group Registration Published Images May 17 - Jun 26, 2024; approx 368 images, Christiaan R Cruz 1 of 1, California / 2024-1479. [Group registration of published photographs.368 photographs. 2024-05-17 to 2024-06-26] | CoStar Realty Information Inc |
| 3656 | VA 2-411-331 | Group Registration Published Images May 18 - Jun 30, 2024; approx 735 images, Derrick Harvey 1 of 1, California / 2024-1513. [Group registration of published photographs.735 photographs. 2024-05-18 to 2024-06-30] | CoStar Realty Information Inc |
| 3657 | VA 2-411-349 | Group Registration Published Images May 18 - Jun 29, 2024; approx 750 images, Debbie Giesbrecht 1 of 2, Louisiana and Texas / 2024-1511.[Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3658 | VA 2-411-352 | Group Registration Published Images May 17 - Jun 30, 2024; approx 567 images, David Sanden 1 of 1, Colorado / 2024-1509. [Group registration of published photographs.567 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3659 | VA 2-411-355 | Group Registration Published Images May 18 - Jun 29, 2024; approx 728 images, David Robinson 1 of 1, Georgia and South Carolina / 2024-1508.[Group registration of published photographs.728 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3660 | VA 2-411-612 | Group Registration Published Images May 16 - Jun 28, 2024; approx 546 images, Hayley N McCormick 1 of 1, Wisconsin / 2024-1552. [Group registration of published photographs.546 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3661 | VA 2-411-613 | Group Registration Published Images May 16 - Jun 28, 2024; approx 685 images, Gregory Hayes 1 of 1, Michigan / 2024-1550. [Group registration of published photographs.685 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3662 | VA 2-411-614 | Group Registration Published Images May 17 - Jun 22, 2024; approx 702 images, Holly Haarmeyer 1 of 1, Ohio / 2024-1553. [Group registration of published photographs.702 photographs. 2024-05-17 to 2024-06-22] | CoStar Realty Information Inc |
| 3663 | VA 2-411-618 | Group Registration Published Images May 16 - Jun 27, 2024; approx 505 images, Greg Riegler 1 of 1, Alabama and Georgia / 2024-1549. [Group registration of published photographs.505 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3664 | VA 2-411-620 | Group Registration Published Images May 16 - Jun 28, 2024; approx 707 images, David Dunn 1 of 1, Florida / 2024-1505 .[Group registration of published photographs.707 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3665 | VA 2-411-621 | Group Registration Published Images May 31 - Jun 28, 2024; approx 339 images, Homero Gonzalez 2 of 2, Texas / 2024-1554 .[Group registration of published photographs.339 photographs. 2024-05-31 to 2024-06-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3666 | VA 2-411-623 | Group Registration Published Images May 16 - Jun 28, 2024; approx 228 images, Howard Snyder 1 of 1, Washington / 2024-1555. [Group registration of published photographs.228 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3667 | VA 2-411-633 | Group Registration Published Images May 16 - Jun 28, 2024; approx 598 images, Dana Dieckmann 1 of 1, Illinois and Missouri / 2024-1497. [Group registration of published photographs.598 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3668 | VA 2-411-634 | Group Registration Published Images May 16 - Jun 29, 2024; approx 601 images, Daniel Reagan 1 of 1, California / 2024-1498.[Group registration of published photographs.601 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3669 | VA 2-411-635 | Group Registration Published Images May 16 - Jun 29, 2024; approx 596 images, Cris Gebhardt 1 of 1, New Jersey / 2024-1496. [Group registration of published photographs.596 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3670 | VA 2-411-642 | Group Registration Published Images May 16 - Jun 29, 2024; approx 477 images, Conner Baker 1 of 1, Delaware, New Jersey, and Pennsylvania / 2024-1493. [Group registration of published photographs.477 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3671 | VA 2-411-687 | Group Registration Published Images May 16 - Jun 28, 2024; approx 450 images, Jonathan Fairfield 2 of 2, Michigan / 2024-1616. [Group registration of published photographs.450 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3672 | VA 2-411-705 | Group Registration Published Images May 18 - Jun 29, 2024; approx 559 images, Jonathan Dean 1 of 1, Georgia and South Carolina / 2024-1615 .[Group registration of published photographs.559 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3673 | VA 2-411-718 | Group Registration Published Images May 16 - Jun 28, 2024; approx 67 images, Jeff Karels 2 of 2, Minnesota / 2024-1582 .[Group registration of published photographs.67 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3674 | VA 2-411-721 | Group Registration Published Images May 18 - Jun 29, 2024; approx 707 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2024-1558. [Group registration of published photographs.707 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3675 | VA 2-411-722 | Group Registration Published Images Jun 03 - Jun 27, 2024; approx 265 images, Eric Nagaran 1 of 1, Arizona / 2024-1531. [Group registration of published photographs.265 photographs. 2024-06-03 to 2024-06-27] | CoStar Realty Information Inc |
| 3676 | VA 2-411-725 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, Jeff Karels 1 of 2, Minnesota  / 2024-1582. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3677 | VA 2-411-734 | Group Registration Published Images May 16 - Jun 29, 2024; approx 458 images, Carmen Gerace 1 of 1, New Jersey and Pennsylvania / 2024-1467. [Group registration of published photographs.458 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3678 | VA 2-411-810 | Group Registration Published Images May 16 - Jun 26, 2024; approx 534 images, JJ Starr 2 of 2, Illinois / 2024-1596 .[Group registration of published photographs.534 photographs. 2024-05-16 to 2024-06-26] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3679 | VA 2-411-819 | Group Registration Published Images May 22 - Jun 25, 2024; approx 570 images, Jon Puckett 1 of 1, South Carolina / 2024-1612. [Group registration of published photographs.570 photographs. 2024-05-22 to 2024-06-25] | CoStar Realty Information Inc |
| 3680 | VA 2-411-826 | Group Registration Published Images May 16 - Jun 27, 2024; approx 550 images, Jeremy Jensen 1 of 1, Nevada / 2024-1588. [Group registration of published photographs.550 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3681 | VA 2-412-055 | Group Registration Published Images May 18 - Jun 28, 2024; approx 306 images, John Williams 1 of 1, Arizona / 2024-1609 .[Group registration of published photographs.306 photographs. 2024-05-18 to 2024-06-28] | CoStar Realty Information Inc |
| 3682 | VA 2-412-057 | Group Registration Published Images May 17 - Jun 29, 2024; approx 356 images, John Gibbons 1 of 1, Alabama / 2024-1607. [Group registration of published photographs.356 photographs. 2024-05-17 to 2024-06-29] | CoStar Realty Information Inc |
| 3683 | VA 2-412-058 | Group Registration Published Images May 16 - Jun 25, 2024; approx 596 images, John Georgiadis 1 of 1, New Jersey / 2024-1606. [Group registration of published photographs.596 photographs. 2024-05-16 to 2024-06-25] | CoStar Realty Information Inc |
| 3684 | VA 2-412-059 | Group Registration Published Images May 18 - Jun 29, 2024; approx 655 images, John Gallino 1 of 1, New Jersey and New York / 2024-1605. [Group registration of published photographs.655 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3685 | VA 2-412-272 | Group Registration Published Images May 20 - Jun 11, 2024; approx 568 images, Michael Forbes 1 of 1, Texas / 2024-1696. [Group registration of published photographs.568 photographs. 2024-05-20 to 2024-06-11] | CoStar Realty Information Inc |
| 3686 | VA 2-412-273 | Group Registration Published Images May 16 - Jun 22, 2024; approx 539 images, Michael Denison 1 of 1, Arkansas / 2024-1695. [Group registration of published photographs.539 photographs. 2024-05-16 to 2024-06-22] | CoStar Realty Information Inc |
| 3687 | VA 2-412-286 | Group Registration Published Images Jun 07 - Jun 28, 2024; approx 316 images, Matt Ponstingl 2 of 2, Missouri / 2024-1691 .[Group registration of published photographs.316 photographs. 2024-06-07 to 2024-06-28] | CoStar Realty Information Inc |
| 3688 | VA 2-412-336 | Group Registration Published Images May 16 - Jun 20, 2024; approx 516 images, Lindsey Torres 1 of 1, Oklahoma / 2024-1669. [Group registration of published photographs.516 photographs. 2024-05-16 to 2024-06-20] | CoStar Realty Information Inc |
| 3689 | VA 2-412-337 | Group Registration Published Images May 16 - Jun 27, 2024; approx 338 images, Lia Huemoeller 2 of 2, Minnesota / 2024-1668. [Group registration of published photographs.338 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3690 | VA 2-412-338 | Group Registration Published Images May 16 - Jun 30, 2024; approx 750 images, Lia Huemoeller 1 of 2, Minnesota / 2024-1668. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3691 | VA 2-412-339 | Group Registration Published Images May 16 - Jun 30, 2024; approx 750 images, Karl Brewick 1 of 2, Colorado / 2024-1637 .[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-30] | CoStar Realty Information Inc |
| 3692 | VA 2-412-341 | Group Registration Published Images May 16 - Jun 29, 2024; approx 750 images, Kalina Mondzholovska 1 of 2, California / 2024-1636. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3693 | VA 2-412-355 | Group Registration Published Images May 18 - Jun 29, 2024; approx 358 images, Kathleen Kim 1 of 1, Georgia / 2024-1639. [Group registration of published photographs.358 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3694 | VA 2-412-366 | Group Registration Published Images May 17 - Jun 14, 2024; approx 327 images, Mitchell Hester 1 of 1, Texas / 2024-1705. [Group registration of published photographs.327 photographs. 2024-05-17 to 2024-06-14] | CoStar Realty Information Inc |
| 3695 | VA 2-412-535 | Group Registration Published Images May 16 - Jun 28, 2024; approx 508 images, Justin Prokop 1 of 1, Oklahoma / 2024-1632. [Group registration of published photographs.508 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3696 | VA 2-412-539 | Group Registration Published Images May 21 - Jun 29, 2024; approx 489 images, Kristinah Archer 1 of 1, Georgia / 2024-1653. [Group registration of published photographs.489 photographs. 2024-05-21 to 2024-06-29] | CoStar Realty Information Inc |
| 3697 | VA 2-412-545 | Group Registration Published Images May 17 - Jun 28, 2024; approx 750 images, Kyle Baird 1 of 2, Illinois and Indiana / 2024-1657. [Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3698 | VA 2-412-547 | Group Registration Published Images May 16 - Jun 27, 2024; approx 625 images, Laurel Turton 1 of 1, Colorado / 2024-1661. [Group registration of published photographs.625 photographs. 2024-05-16 to 2024-06-27] | CoStar Realty Information Inc |
| 3699 | VA 2-412-553 | Group Registration Published Images May 24 - Jun 29, 2024; approx 98 images, Lawrence Hiatt 2 of 2, North Carolina / 2024-1662 .[Group registration of published photographs.98 photographs. 2024-05-24 to 2024-06-29] | CoStar Realty Information Inc |
| 3700 | VA 2-412-722 | Group Registration Published Images May 18 - Jun 29, 2024; approx 622 images, Marc Smith 1 of 1, North Carolina / 2024-1677. [Group registration of published photographs.622 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3701 | VA 2-412-723 | Group Registration Published Images May 16 - Jun 26, 2024; approx 750 images, Marcel De Lima 1 of 2, Utah / 2024-1678. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-26] | CoStar Realty Information Inc |
| 3702 | VA 2-412-730 | Group Registration Published Images May 24 - Jun 28, 2024; approx 348 images, Kenyon Gerbrandt 2 of 2, Arkansas and Missouri / 2024-1643. [Group registration of published photographs.348 photographs. 2024-06-24 to 2024-06-28] | CoStar Realty Information Inc |
| 3703 | VA 2-412-732 | Group Registration Published Images May 16 - Jun 29, 2024; approx 732 images, Leigh Christian 1 of 1, Texas / 2024-1663. [Group registration of published photographs.732 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3704 | VA 2-412-733 | Group Registration Published Images May 18 - Jun 30, 2024; approx 667 images, Landon Gauthier 1 of 1, Alaska and Washington / 2024-1659 .[Group registration of published photographs.667 photographs. 2024-05-18 to 2024-06-30] | CoStar Realty Information Inc |
| 3705 | VA 2-412-735 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, Michael Ng 1 of 2, Arizona and California / 2024-1699. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3706 | VA 2-412-793 | Group Registration Published Images May 16 - Jun 25, 2024; approx 687 images, Scott M Mason Bittinger 1 of 1, Wisconsin / 2024-1761 .[Group registration of published photographs.687 photographs. 2024-05-16 to 2024-06-25] | CoStar Realty Information Inc |
| 3707 | VA 2-412-797 | Group Registration Published Images May 17 - Jun 22, 2024; approx 593 images, Scott Davis 1 of 1, North Carolina / 2024-1759. [Group registration of published photographs.593 photographs. 2024-05-17 to 2024-06-22] | CoStar Realty Information Inc |
| 3708 | VA 2-412-798 | Group Registration Published Images May 28 - Jun 21, 2024; approx 343 images, Scott Brotherton 2 of 2, North Carolina / 2024-1758. [Group registration of published photographs.343 photographs. 2024-05-28 to 2024-06-21] | CoStar Realty Information Inc |
| 3709 | VA 2-412-803 | Group Registration Published Images May 17 - Jun 28, 2024; approx 742 images, Sam E Blythe 1 of 1, Ohio / 2024-1755 .[Group registration of published photographs.742 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3710 | VA 2-412-856 | Group Registration Published Images May 16 - Jun 28, 2024; approx 682 images, Wyatt Stueve 1 of 1, Texas / 2024-1807. [Group registration of published photographs.682 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3711 | VA 2-412-859 | Group Registration Published Images Jun 01 - Jun 24, 2024; approx 93 images, Noah Lubin 2 of 2, Washington / 2024-1717. [Group registration of published photographs.93 photographs. 2024-06-01 to 2024-06-24] | CoStar Realty Information Inc |
| 3712 | VA 2-412-961 | Group Registration Published Images Jun 07 - Jun 18, 2024; approx 153 images, Yutsai Wang 2 of 2, California / 2024-1812. [Group registration of published photographs.153 photographs. 2024-06-07 to 2024-06-18] | CoStar Realty Information Inc |
| 3713 | VA 2-412-965 | Group Registration Published Images Jun 06 - Jun 19, 2024; approx 127 images, TJ Engler 2 of 2, Pennsylvania / 2024-1785. [Group registration of published photographs.127 photographs. 2024-06-06 to 2024-06-19] | CoStar Realty Information Inc |
| 3714 | VA 2-412-966 | Group Registration Published Images Jun 05 - Jun 26, 2024; approx 212 images, Todd Beltz 2 of 2, New Hampshire / 2024-1786 .[Group registration of published photographs.212 photographs. 2024-06-05 to 2024-06-26] | CoStar Realty Information Inc |
| 3715 | VA 2-412-981 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, Phara Laplante 1 of 2, Florida / 2024-1734 .[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3716 | VA 2-412-982 | Group Registration Published Images May 22 - Jun 27, 2024; approx 591 images, Raif Fluker 1 of 1, Florida / 2024-1738. [Group registration of published photographs.591 photographs. 2024-05-22 to 2024-06-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3717 | VA 2-412-983 | Group Registration Published Images May 17 - Jun 28, 2024; approx 627 images, Pia Mianulli 1 of 1, Maryland / 2024-1735. [Group registration of published photographs.627 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3718 | VA 2-412-995 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, Perry Cucinotta 1 of 2, Washington / 2024-1731 .[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3719 | VA 2-413-006 | Group Registration Published Images Jun 22 - Jun 24, 2024; approx 12 images, Paul Howard 2 of 2, Florida / 2024-1726. [Group registration of published photographs.12 photographs. 2024-06-22 to 2024-06-24] | CoStar Realty Information Inc |
| 3720 | VA 2-413-048 | Group Registration Published Images May 17 - Jun 28, 2024; approx 694 images, Scott Harris 1 of 1, Georgia / 2024-1760. [Group registration of published photographs.694 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3721 | VA 2-413-050 | Group Registration Published Images Jun 13 - Jun 29, 2024; approx 343 images, Sam Adams 1 of 1, Massachusetts and New Hampshire / 2024-1753. [Group registration of published photographs.343 photographs. 2024-06-13 to 2024-06-29] | CoStar Realty Information Inc |
| 3722 | VA 2-413-051 | Group Registration Published Images May 16 - Jun 30, 2024; approx 727 images, Saeid Zare 1 of 1, Texas / 2024-1752. [Group registration of published photographs.727 photographs. 2024-05-16 to 2024-06-30] | CoStar Realty Information Inc |
| 3723 | VA 2-413-053 | Group Registration Published Images May 17 - Jun 28, 2024; approx 616 images, Ryan Minion 1 of 1, Kentucky and Ohio / 2024-1750. [Group registration of published photographs.616 photographs. 2024-05-17 to 2024-06-28] | CoStar Realty Information Inc |
| 3724 | VA 2-413-056 | Group Registration Published Images May 18 - Jun 26, 2024; approx 750 images, Rodrigo Betancor 1 of 2, Florida / 2024-1748. [Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-26] | CoStar Realty Information Inc |
| 3725 | VA 2-413-061 | Group Registration Published Images May 18 - Jun 29, 2024; approx 750 images, Paul Howard 1 of 2, Florida / 2024-1726. [Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3726 | VA 2-413-066 | Group Registration Published Images May 18 - Jun 24, 2024; approx 750 images, Paul Ayala 1 of 2, Florida / 2024-1725 .[Group registration of published photographs.750 photographs. 2024-05-18 to 2024-06-24] | CoStar Realty Information Inc |
| 3727 | VA 2-413-167 | Group Registration Published Images May 16 - Jun 29, 2024; approx 588 images, Robert Gigliotti 1 of 1, Illinois and Indiana / 2024-1746 .[Group registration of published photographs.588 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3728 | VA 2-413-169 | Group Registration Published Images May 21 - Jun 28, 2024; approx 88 images, Robert Beary 2 of 2, Texas / 2024-1745 .[Group registration of published photographs.88 photographs. 2024-05-21 to 2024-06-28] | CoStar Realty Information Inc |
| 3729 | VA 2-413-174 | Group Registration Published Images May 21 - Jun 29, 2024; approx 750 images, Robert Beary 1 of 2, Texas / 2024-1745 .[Group registration of published photographs.750 photographs. 2024-05-21 to 2024-06-29] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3730 | VA 2-413-175 | Group Registration Published Images May 16 - Jun 28, 2024; approx 338 images, Richard Waltemath 1 of 1, Oklahoma / 2024-1744. [Group registration of published photographs.338 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3731 | VA 2-413-177 | Group Registration Published Images May 16 - Jun 21, 2024; approx 690 images, Richard Ebbers 1 of 1, Wisconsin / 2024-1743. [Group registration of published photographs.690 photographs. 2024-05-16 to 2024-06-21] | CoStar Realty Information Inc |
| 3732 | VA 2-413-345 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, Tyler Bolduc 1 of 2, Indiana and Michigan / 2024-1793 .[Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3733 | VA 2-413-358 | Group Registration Published Images May 16 - Jun 29, 2024; approx 426 images, Travis Patton 1 of 1, Indiana / 2024-1791. [Group registration of published photographs.426 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3734 | VA 2-413-364 | Group Registration Published Images Jun 06 - Jun 28, 2024; approx 463 images, Todd Masinter 1 of 1, Virginia / 2024-1788 .[Group registration of published photographs.463 photographs. 2024-06-06 to 2024-06-28] | CoStar Realty Information Inc |
| 3735 | VA 2-413-368 | Group Registration Published Images May 17 - Jun 24, 2024; approx 750 images, Todd Cook 1 of 2, Utah / 2024-1787. [Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-24] | CoStar Realty Information Inc |
| 3736 | VA 2-413-373 | Group Registration Published Images May 16 - Jun 29, 2024; approx 446 images, Michael Rutt 1 of 1, California / 2024-1700. [Group registration of published photographs.446 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3737 | VA 2-413-606 | Group Registration Published Images May 17 - Jun 30, 2024; approx 571 images, Lyuda Dehlendorf 2 of 2, Ohio / 2024-1675 .[Group registration of published photographs.571 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3738 | VA 2-413-613 | Group Registration Published Images May 16 - Jun 29, 2024; approx 738 images, Shawn Miller 1 of 1, Massachusetts / 2024-1766. [Group registration of published photographs.738 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3739 | VA 2-413-756 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 643 images, Joseph Choo 1 of 1, California, Texas and Washington / 2024-2062 .[Group registration of published photographs.643 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3740 | VA 2-413-809 | Group Registration Published Images Jul 02 - Aug 07, 2024; approx 750 images, Jonathan Quinones 1 of 2, California / 2024-2060 .[Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-07] | CoStar Realty Information Inc |
| 3741 | VA 2-413-822 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 316 images, Jon Song 1 of 1, Illinois / 2024-2057. [Group registration of published photographs.316 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3742 | VA 2-413-941 | Group Registration Published Images Jul 26 - Aug 10, 2024; approx 291 images, John Georgiadis 1 of 1, New Jersey / 2024-2049 .[Group registration of published photographs.291 photographs. 2024-07-26 to 2024-08-10] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3743 | VA 2-413-962 | Group Registration Published Images Jul 01 - Aug 09, 2024; approx 330 images, Joe Kirsch 2 of 2, Illinois, Minnesota and Wisconsin / 2024-2042 .[Group registration of published photographs.330 photographs. 2024-07-01 to 2024-08-09] | CoStar Realty Information Inc |
| 3744 | VA 2-414-002 | Group Registration Published Images May 18 - Jun 29, 2024; approx 658 images, Scottie Davison 1 of 1, Michigan / 2024-1762 .[Group registration of published photographs.658 photographs. 2024-05-18 to 2024-06-29] | CoStar Realty Information Inc |
| 3745 | VA 2-414-007 | Group Registration Published Images May 17 - Jun 30, 2024; approx 750 images, Seth Johanson 1 of 2, Iowa, Nebraska, and South Dakota / 2024-1765. [Group registration of published photographs.750 photographs. 2024-05-17 to 2024-06-30] | CoStar Realty Information Inc |
| 3746 | VA 2-414-083 | Group Registration Published Images May 16 - Jun 28, 2024; approx 170 images, William Neary 2 of 2, North Carolina and South Carolina / 2024-1805. [Group registration of published photographs.170 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3747 | VA 2-414-086 | Group Registration Published Images May 16 - Jun 28, 2024; approx 750 images, William Neary 1 of 2, North Carolina and South Carolina / 2024-1805. [Group registration of published photographs.750 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3748 | VA 2-414-097 | Group Registration Published Images May 16 - Jun 29, 2024; approx 552 images, Vincent Mauriello 1 of 1, New Jersey and Pennsylvania / 2024-1801. [Group registration of published photographs.552 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3749 | VA 2-414-100 | Group Registration Published Images May 20 - Jun 20, 2024; approx 352 images, Viktor Zagorevskiy 2 of 2, North Carolina and South Carolina / 2024-1799. [Group registration of published photographs.352 photographs. 2024-05-20 to 2024-06-20] | CoStar Realty Information Inc |
| 3750 | VA 2-414-209 | Group Registration Published Images May 16 - Jun 28, 2024; approx 686 images, Vanessa Weber 1 of 1, Oregon and Washington / 2024-1798. [Group registration of published photographs.686 photographs. 2024-05-16 to 2024-06-28] | CoStar Realty Information Inc |
| 3751 | VA 2-414-258 | Group Registration Published Images May 16 - Jun 29, 2024; approx 724 images, Stacey Callaway 1 of 1, Texas / 2024-1770. [Group registration of published photographs.724 photographs. 2024-05-16 to 2024-06-29] | CoStar Realty Information Inc |
| 3752 | VA 2-414-985 | Group Registration Published Images Jul 01 - Aug 12, 2024; approx 511 images, Anya Ivantseva 1 of 1, Kansas and Missouri / 2024-1862. [Group registration of published photographs.511 photographs. 2024-07-01 to 2024-08-12] | CoStar Realty Information Inc |
| 3753 | VA 2-415-007 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 523 images, Aylin Reyna 1 of 1, Texas / 2024-1870. [Group registration of published photographs.523 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3754 | VA 2-415-056 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 750 images, William Neary 1 of 2, South Carolina and North Carolina / 2024-2253. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3755 | VA 2-415-065 | Group Registration Published Images Jul 01 - Aug 12, 2024; approx 234 images, Bre Kreutzer 1 of 1, Florida / 2024-1882. [Group registration of published photographs.234 photographs. 2024-07-01 to 2024-08-12] | CoStar Realty Information Inc |
| 3756 | VA 2-415-072 | Group Registration Published Images Jul 01 - Aug 14, 2024; approx 467 images, Brandon Wong 1 of 1, Idaho and Washington / 2024-1881 .[Group registration of published photographs.467 photographs. 2024-07-01 to 2024-08-14] | CoStar Realty Information Inc |
| 3757 | VA 2-415-076 | Group Registration Published Images Jul 02 - Aug 14, 2024; approx 468 images, Brandon Schulman 1 of 1, New York / 2024-1879. [Group registration of published photographs.468 photographs. 2024-07-02 to 2024-08-14] | CoStar Realty Information Inc |
| 3758 | VA 2-415-083 | Group Registration Published Images Jul 02 - Aug 07, 2024; approx 406 images, Brandon Rowell 1 of 1, Minnesota / 2024-1878. [Group registration of published photographs.406 photographs. 2024-07-02 to 2024-08-07] | CoStar Realty Information Inc |
| 3759 | VA 2-415-088 | Group Registration Published Images Jul 09 - Aug 15, 2024; approx 750 images, Chase Brock 1 of 1, Kentucky and Tennessee / 2024-1906. [Group registration of published photographs.750 photographs. 2024-07-09 to 2024-08-15] | CoStar Realty Information Inc |
| 3760 | VA 2-415-089 | Group Registration Published Images Jul 10 - Aug 15, 2024; approx 262 images, Marcel De Lima 2 of 2, Utah / 2024-2119. [Group registration of published photographs.262 photographs. 2024-07-10 to 2024-08-15] | CoStar Realty Information Inc |
| 3761 | VA 2-415-090 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 298 images, Drew Davis 2 of 2, Iowa / 2024-1954 .[Group registration of published photographs.298 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3762 | VA 2-415-095 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 750 images, Marcel De Lima 1 of 2, Utah / 2024-2119. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3763 | VA 2-415-096 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 646 images, Marc Smith 1 of 1, North Carolina / 2024-2118. [Group registration of published photographs.646 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3764 | VA 2-415-112 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 750 images, Drew Davis 1 of 2, Iowa / 2024-1954 .[Group registration of published photographs.750 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3765 | VA 2-415-120 | Group Registration Published Images Jul 02 - Aug 14, 2024; approx 714 images, Elizabeth James 1 of 1, Oregon / 2024-1963. [Group registration of published photographs.714 photographs. 2024-07-02 to 2024-08-14] | CoStar Realty Information Inc |
| 3766 | VA 2-415-166 | Group Registration Published Images Jul 13 - Aug 10, 2024; approx 118 images, Gabriel Ovelar 1 of 1, Massachusetts / 2024-1983. [Group registration of published photographs.118 photographs. 2024-07-13 to 2024-08-10] | CoStar Realty Information Inc |
| 3767 | VA 2-415-169 | Group Registration Published Images Jul 31 - Aug 14, 2024; approx 112 images, Galina Valean 2 of 2, California / 2024-1985 .[Group registration of published photographs.112 photographs. 2024-07-31 to 2024-08-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3768 | VA 2-415-172 | Group Registration Published Images Jul 02 - Aug 10, 2024; approx 750 images, Galina Valean 1 of 2, California and Montana / 2024-1985. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-10] | CoStar Realty Information Inc |
| 3769 | VA 2-415-181 | Group Registration Published Images Jul 02 - Aug 13, 2024; approx 290 images, Greg Riegler 1 of 1, Georgia / 2024-1989. [Group registration of published photographs.290 photographs. 2024-07-02 to 2024-08-13] | CoStar Realty Information Inc |
| 3770 | VA 2-415-218 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 389 images, Howard Snyder 1 of 1, Washington / 2024-1995. [Group registration of published photographs.389 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3771 | VA 2-415-220 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 669 images, Holly Haarmeyer 1 of 1, Ohio and Virginia / 2024-1993. [Group registration of published photographs.669 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3772 | VA 2-415-275 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 423 images, Isaiah Buchanan 1 of 1, California / 2024-1998. [Group registration of published photographs.423 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3773 | VA 2-415-286 | Group Registration Published Images Jul 03 - Aug 08, 2024; approx 750 images, James Gordon 1 of 2, Michigan / 2024-2012 .[Group registration of published photographs.750 photographs. 2024-07-03 to 2024-08-08] | CoStar Realty Information Inc |
| 3774 | VA 2-415-290 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 419 images, Jake Chaplin 1 of 1, Washington / 2024-2007 .[Group registration of published photographs.419 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3775 | VA 2-415-295 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 686 images, Jeff Karels 1 of 1, Minnesota / 2024-2025. [Group registration of published photographs.686 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3776 | VA 2-415-296 | Group Registration Published Images Jul 02 - Aug 13, 2024; approx 750 images, James Hooker 1 of 2, New Jersey / 2024-2013. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-13] | CoStar Realty Information Inc |
| 3777 | VA 2-415-314 | Group Registration Published Images Jul 23 - Jul 24, 2024; approx 30 images, Jeremiah Unruh 1 of 1, California / 2024-2030 .[Group registration of published photographs.30 photographs. 2024-07-23 to 2024-07-24] | CoStar Realty Information Inc |
| 3778 | VA 2-415-324 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 595 images, JJ Starr 1 of 1, Illinois and Louisiana / 2024-2039. [Group registration of published photographs.595 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3779 | VA 2-415-340 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 557 images, Jeremy Jensen 1 of 1, California and Nevada / 2024-2031. [Group registration of published photographs.557 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3780 | VA 2-415-348 | Group Registration Published Images Jul 01 - Aug 13, 2024; approx 631 images, Jesse Roehrer 1 of 1, New Jersey and Pennsylvania / 2024-2035. [Group registration of published photographs.631 photographs. 2024-07-01 to 2024-08-13] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3781 | VA 2-415-482 | Group Registration Published Images Jul 08 - Aug 14, 2024; approx 406 images, Alex Clendenon 1 of 1, Florida / 2024-1827 .[Group registration of published photographs.406 photographs. 2024-07-08 to 2024-08-14] | CoStar Realty Information Inc |
| 3782 | VA 2-415-486 | Group Registration Published Images Jul 08 - Aug 14, 2024; approx 342 images, Alan E Battles 1 of 1, Pennsylvania / 2024-1825. [Group registration of published photographs.342 photographs. 2024-07-08 to 2024-08-14] | CoStar Realty Information Inc |
| 3783 | VA 2-415-488 | Group Registration Published Images Jul 05 - Aug 12, 2024; approx 750 images, Alan Bates 1 of 2, Alabama / 2024-1824. [Group registration of published photographs.750 photographs. 2024-07-05 to 2024-08-12] | CoStar Realty Information Inc |
| 3784 | VA 2-415-562 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 750 images, Anita Shin 1 of 2, California / 2024-1851 .[Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3785 | VA 2-415-565 | Group Registration Published Images Jul 02 - Aug 14, 2024; approx 604 images, Alex Dickerson 1 of 1, Colorado / 2024-1828. [Group registration of published photographs.604 photographs. 2024-07-02 to 2024-08-14] | CoStar Realty Information Inc |
| 3786 | VA 2-415-566 | Group Registration Published Images Jul 01 - Aug 10, 2024; approx 525 images, Andrew Byrum 1 of 1, Tennessee / 2024-1842.[Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-10] | CoStar Realty Information Inc |
| 3787 | VA 2-415-567 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 750 images, Andrea McKinney 1 of 1, Texas / 2024-1839. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3788 | VA 2-415-584 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 137 images, Anita Shin 2 of 2, California / 2024-1851 .[Group registration of published photographs.137 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3789 | VA 2-415-623 | Group Registration Published Images Jul 08 - Aug 15, 2024; approx 685 images, Antonio Bonner 1 of 1, Texas / 2024-1860. [Group registration of published photographs.685 photographs. 2024-07-08 to 2024-08-15] | CoStar Realty Information Inc |
| 3790 | VA 2-415-685 | Group Registration Published Images Jul 12 - Aug 10, 2024; approx 290 images, Nick Branston 2 of 2, Oklahoma / 2024-2153 .[Group registration of published photographs.290 photographs. 2024-07-12 to 2024-08-10] | CoStar Realty Information Inc |
| 3791 | VA 2-415-701 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 301 images, Mitchell Birnbaum 2 of 2, New Jersey and Pennsylvania / 2024-2146. [Group registration of published photographs.301 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3792 | VA 2-415-711 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 674 images, Kristen Rademacher 1 of 1, Arizona / 2024-2094. [Group registration of published photographs.674 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3793 | VA 2-415-713 | Group Registration Published Images Jul 05 - Aug 14, 2024; approx 750 images, Lawrence Hiatt 1 of 2, North Carolina / 2024-2103. [Group registration of published photographs.750 photographs. 2024-07-05 to 2024-08-14] | CoStar Realty Information Inc |
| 3794 | VA 2-415-720 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 557 images, Stephen Mihalchik 1 of 1, Connecticut and New York / 2024-2221. [Group registration of published photographs.557 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3795 | VA 2-415-721 | Group Registration Published Images Jul 15 - Aug 14, 2024; approx 161 images, Lawrence Hiatt 2 of 2, North Carolina / 2024-2103. [Group registration of published photographs.161 photographs. 2024-07-15 to 2024-08-14] | CoStar Realty Information Inc |
| 3796 | VA 2-415-722 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 130 images, William Neary 2 of 2, South Carolina / 2024-2253. [Group registration of published photographs.130 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3797 | VA 2-415-724 | Group Registration Published Images Jul 02 - Aug 14, 2024; approx 556 images, Laurel Turton 1 of 1, Colorado / 2024-2102. [Group registration of published photographs.556 photographs. 2024-07-02 to 2024-08-14] | CoStar Realty Information Inc |
| 3798 | VA 2-415-860 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 750 images, Jay Ratchford 1 of 2, New Jersey and Pennsylvania / 2024-2019. [Group registration of published photographs.750 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3799 | VA 2-415-862 | Group Registration Published Images Jul 10 - Aug 15, 2024; approx 32 images, Jay Ratchford 2 of 2, Pennsylvania / 2024-2019. [Group registration of published photographs.32 photographs. 2024-07-10 to 2024-08-15] | CoStar Realty Information Inc |
| 3800 | VA 2-415-904 | Group Registration Published Images Jul 31 - Aug 15, 2024; approx 188 images, Adnan Jebbeh 2 of 2, Texas / 2024-1820. [Group registration of published photographs.188 photographs. 2024-07-31 to 2024-08-15] | CoStar Realty Information Inc |
| 3801 | VA 2-415-933 | Group Registration Published Images Jul 01 - Aug 05, 2024; approx 638 images, Hayley N McCormick 1 of 1, Wisconsin / 2024-1992. [Group registration of published photographs.638 photographs. 2024-07-01 to 2024-08-05] | CoStar Realty Information Inc |
| 3802 | VA 2-415-937 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 601 images, Cris Gebhardt 1 of 1, New Jersey and Pennsylvania / 2024-1931 .[Group registration of published photographs.601 photographs. 2024-07-30 to 2024-08-15] | CoStar Realty Information Inc |
| 3803 | VA 2-415-986 | Group Registration Published Images Jul 03 - Aug 13, 2024; approx 750 images, Bryan Allen 1 of 2, Maryland and Virginia / 2024-1892. [Group registration of published photographs.750 photographs. 2024-07-03 to 2024-08-13] | CoStar Realty Information Inc |
| 3804 | VA 2-415-991 | Group Registration Published Images Jul 24 - Aug 15, 2024; approx 131 images, Bryan Regan 2 of 2, North Carolina / 2024-1894. [Group registration of published photographs.131 photographs. 2024-07-24 to 2024-08-15] | CoStar Realty Information Inc |
| 3805 | VA 2-416-088 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 489 images, Jared Martin 2 of 2, Minnesota and Wisconsin / 2024-2015 .[Group registration of published photographs.489 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3806 | VA 2-416-094 | Group Registration Published Images Jul 06 - Aug 10, 2024; approx 700 images, Brian Parris 1 of 1, Georgia and Tennessee / 2024-1888 .[Group registration of published photographs.700 photographs. 2024-07-06 to 2024-08-06] | CoStar Realty Information Inc |
| 3807 | VA 2-416-132 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 624 images, Erik Carlson 1 of 1, Arkansas, Louisiana and Texas / 2024-1972 .[Group registration of published photographs.624 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3808 | VA 2-416-134 | Group Registration Published Images Jul 01 - Jul 28, 2024; approx 411 images, Jack Adams 1 of 1, Maryland, Virginia and Washington, DC / 2024-2002 .[Group registration of published photographs.411 photographs. 2024-07-01 to 2024-07-28] | CoStar Realty Information Inc |
| 3809 | VA 2-416-137 | Group Registration Published Images Jul 02 - Aug 09, 2024; approx 750 images, Adnan Jebbeh 1 of 2, Texas / 2024-1820. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-09] | CoStar Realty Information Inc |
| 3810 | VA 2-416-399 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 415 images, Owen Kaufman 1 of 1, Michigan / 2024-2162. [Group registration of published photographs.415 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3811 | VA 2-416-404 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 577 images, Robert Gigliotti 1 of 1, Illinois and Indiana / 2024-2192. [Group registration of published photographs.577 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3812 | VA 2-416-406 | Group Registration Published Images Jul 01 - Aug 12, 2024; approx 437 images, Robert Beary 1 of 1, Texas / 2024-2191 .[Group registration of published photographs.437 photographs. 2024-07-01 to 2024-08-12] | CoStar Realty Information Inc |
| 3813 | VA 2-416-407 | Group Registration Published Images Jul 03 - Aug 11, 2024; approx 596 images, Rodrigo Betancor 1 of 1, Florida / 2024-2194. [Group registration of published photographs.596 photographs. 2024-07-03 to 2024-08-11] | CoStar Realty Information Inc |
| 3814 | VA 2-416-420 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 722 images, Todd Cook 1 of 1, Utah / 2024-2234. [Group registration of published photographs.722 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3815 | VA 2-416-434 | Group Registration Published Images Jul 05 - Aug 13, 2024; approx 375 images, TJ Engler 2 of 2, New Jersey, Pennsylvania and Virginia / 2024-2232. [Group registration of published photographs.375 photographs. 2024-07-05 to 2024-08-13] | CoStar Realty Information Inc |
| 3816 | VA 2-416-502 | Group Registration Published Images Jul 01 - Aug 08, 2024; approx 559 images, Scottie Davison 1 of 1, Michigan / 2024-2209 .[Group registration of published photographs.559 photographs. 2024-07-01 to 2024-08-09] | CoStar Realty Information Inc |
| 3817 | VA 2-416-568 | Group Registration Published Images Jul 06 - Aug 12, 2024; approx 562 images, Colin Gee 1 of 1, Massachusetts, Maine, New Hampshire and South Carolina / 2024-1926. [Group registration of published photographs.562 photographs. 2024-07-06 to 2024-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3818 | VA 2-416-569 | Group Registration Published Images Jul 13 - Aug 10, 2024; approx 186 images, Clint A Bliss 2 of 2, Florida / 2024-1925. [Group registration of published photographs.186 photographs. 2024-07-13 to 2024-08-10] | CoStar Realty Information Inc |
| 3819 | VA 2-416-571 | Group Registration Published Images Jul 04 - Aug 10, 2024; approx 750 images, Clint A Bliss 1 of 2, Florida / 2024-1925 .[Group registration of published photographs.750 photographs. 2024-07-04 to 2024-08-10] | CoStar Realty Information Inc |
| 3820 | VA 2-416-584 | Group Registration Published Images Jul 13 - Aug 15, 2024; approx 649 images, Debbie Giesbrecht 1 of 1, Louisiana and Texas / 2024-1948. [Group registration of published photographs.649 photographs. 2024-07-13 to 2024-08-15] | CoStar Realty Information Inc |
| 3821 | VA 2-416-586 | Group Registration Published Images Jul 01 - Aug 08, 2024; approx 339 images, David Sanden 1 of 1, Colorado / 2024-1946. [Group registration of published photographs.339 photographs. 2024-07-01 to 2024-08-08] | CoStar Realty Information Inc |
| 3822 | VA 2-416-603 | Group Registration Published Images Jul 11 - Aug 13, 2024; approx 462 images, Ed Messenger 1 of 1, Connecticut and Massachusetts / 2024-1959. [Group registration of published photographs.462 photographs. 2024-07-11 to 2024-08-13] | CoStar Realty Information Inc |
| 3823 | VA 2-416-617 | Group Registration Published Images Aug 15 - Aug 15, 2024; approx 3 images, David Robinson 2 of 2, Georgia / 2024-1945. [Group registration of published photographs.3 photographs. 2024-08-15 to 2024-08-15] | CoStar Realty Information Inc |
| 3824 | VA 2-416-621 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 357 images, David Dunn 1 of 1, Florida / 2024-1942 .[Group registration of published photographs.357 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3825 | VA 2-416-625 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 750 images, David Robinson 1 of 2, Georgia and South Carolina / 2024-1945. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3826 | VA 2-416-632 | Group Registration Published Images Jul 01 - Aug 10, 2024; approx 687 images, Scott Davis 1 of 1, North Carolina / 2024-2206. [Group registration of published photographs.687 photographs. 2024-07-01 to 2024-08-10] | CoStar Realty Information Inc |
| 3827 | VA 2-416-638 | Group Registration Published Images Jul 01 - Aug 08, 2024; approx 470 images, Kalina Mondzholovska 1 of 1, California and Washington / 2024-2077. [Group registration of published photographs.470 photographs. 2024-07-01 to 2024-08-08] | CoStar Realty Information Inc |
| 3828 | VA 2-416-641 | Group Registration Published Images Jul 03 - Aug 09, 2024; approx 384 images, Kenyon Gerbrandt 2 of 2, Arkansas and Missouri / 2024-2084 .[Group registration of published photographs.384 photographs. 2024-07-03 to 2024-08-09] | CoStar Realty Information Inc |
| 3829 | VA 2-416-647 | Group Registration Published Images Jul 01 - Aug 14, 2024; approx 750 images, Matt Ponstingl 1 of 2, Illinois and Missouri / 2024-2131. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-14] | CoStar Realty Information Inc |
| 3830 | VA 2-416-652 | Group Registration Published Images Aug 08 - Aug 15, 2024; approx 56 images, Matt Ponstingl 2 of 2, Missouri / 2024-2131. [Group registration of published photographs.56 photographs. 2024-08-08 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3831 | VA 2-416-659 | Group Registration Published Images Jul 02 - Aug 10, 2024; approx 540 images, Leigh Christian 1 of 1, Texas / 2024-2104. [Group registration of published photographs.540 photographs. 2024-07-02 to 2024-08-10] | CoStar Realty Information Inc |
| 3832 | VA 2-416-683 | Group Registration Published Images Jul 01 - Aug 10, 2024; approx 697 images, Kiet Tat 1 of 1, California / 2024-2090. [Group registration of published photographs.697 photographs. 2024-07-01 to 2024-08-10] | CoStar Realty Information Inc |
| 3833 | VA 2-416-695 | Group Registration Published Images Jul 08 - Jul 29, 2024; approx 515 images, Scott Brotherton 1 of 1, North Carolina / 2024-2205. [Group registration of published photographs.515 photographs. 2024-07-08 to 2024-07-29] | CoStar Realty Information Inc |
| 3834 | VA 2-416-703 | Group Registration Published Images Jul 01 - Jul 31, 2024; approx 352 images, Zach Lipp 1 of 1, Illinois and Wisconsin / 2024-2260. [Group registration of published photographs.352 photographs. 2024-07-01 to 2024-07-31] | CoStar Realty Information Inc |
| 3835 | VA 2-416-709 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 750 images, Zachary Mirer 1 of 2, Colorado and Nevada / 2024-2262 .[Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3836 | VA 2-416-728 | Group Registration Published Images Jul 02 - Aug 13, 2024; approx 474 images, Kristinah Archer 1 of 1, Georgia and South Carolina / 2024-2095. [Group registration of published photographs.474 photographs. 2024-07-02 to 2024-08-13] | CoStar Realty Information Inc |
| 3837 | VA 2-416-748 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 735 images, Kristjan Veski 1 of 1, Florida and Illinois / 2024-2096. [Group registration of published photographs.735 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3838 | VA 2-416-773 | Group Registration Published Images Jul 05 - Aug 14, 2024; approx 680 images, Lindsey Torres 1 of 1, Oklahoma and Texas / 2024-2110. [Group registration of published photographs.680 photographs. 2024-07-05 to 2024-08-14] | CoStar Realty Information Inc |
| 3839 | VA 2-416-806 | Group Registration Published Images Aug 12 - Aug 15, 2024; approx 81 images, Pushparaj Aitwal 2 of 2, New Jersey / 2024-2181. [Group registration of published photographs.81 photographs. 2024-08-12 to 2024-08-15] | CoStar Realty Information Inc |
| 3840 | VA 2-416-808 | Group Registration Published Images Jul 02 - Aug 14, 2024; approx 750 images, Pushparaj Aitwal 1 of 2, New Jersey / 2024-2181. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-14] | CoStar Realty Information Inc |
| 3841 | VA 2-416-810 | Group Registration Published Images Jul 01 - Aug 14, 2024; approx 603 images, Piter Beyt 1 of 1, California, Minnesota and Washington / 2024-2180 .[Group registration of published photographs.603 photographs. 2024-07-01 to 2024-08-14] | CoStar Realty Information Inc |
| 3842 | VA 2-416-812 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 435 images, Pia Mianulli 1 of 1, Maryland / 2024-2179 .[Group registration of published photographs.435 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3843 | VA 2-416-814 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 616 images, Phara Laplante 1 of 1, South Carolina and Florida / 2024-2178. [Group registration of published photographs.616 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3844 | VA 2-416-851 | Group Registration Published Images Jul 31 - Aug 08, 2024; approx 331 images, Paul Winner 2 of 2, Colorado / 2024-2173. [Group registration of published photographs.331 photographs. 2024-07-31 to 2024-08-08] | CoStar Realty Information Inc |
| 3845 | VA 2-416-866 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 662 images, Kyle Baird 1 of 1, Indiana / 2024-2098. [Group registration of published photographs.662 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3846 | VA 2-416-900 | Group Registration Published Images Jul 03 - Aug 15, 2024; approx 467 images, Landon Gauthier 1 of 1, Washington / 2024-2100. [Group registration of published photographs.467 photographs. 2024-07-03 to 2024-08-15] | CoStar Realty Information Inc |
| 3847 | VA 2-416-915 | Group Registration Published Images Jul 01 - Aug 09, 2024; approx 750 images, Scott M Mason Bittinger 1 of 2, Wisconsin / 2024-2208. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-09] | CoStar Realty Information Inc |
| 3848 | VA 2-416-916 | Group Registration Published Images Aug 09 - Aug 15, 2024; approx 101 images, Scott M Mason Bittinger 2 of 2, Wisconsin / 2024-2208. [Group registration of published photographs.101 photographs. 2024-08-09 to 2024-08-15] | CoStar Realty Information Inc |
| 3849 | VA 2-416-976 | Group Registration Published Images Jul 02 - Aug 15, 2024; approx 675 images, Vincent Mauriello 1 of 1, Pennsylvania, New Jersey and New York / 2024-2249. [Group registration of published photographs.675 photographs. 2024-07-02 to 2024-08-15] | CoStar Realty Information Inc |
| 3850 | VA 2-416-999 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 472 images, Tyler O'Neil 1 of 1, California and Iowa / 2024-2242. [Group registration of published photographs.472 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3851 | VA 2-417-005 | Group Registration Published Images Jul 02 - Aug 09, 2024; approx 595 images, Vanessa Weber 1 of 1, Oregon and Washington / 2024-2246. [Group registration of published photographs.595 photographs. 2024-07-02 to 2024-08-09] | CoStar Realty Information Inc |
| 3852 | VA 2-417-038 | Group Registration Published Images Jul 01 - Aug 14, 2024; approx 699 images, Stacey Callaway 1 of 1, Texas and Washington / 2024-2216. [Group registration of published photographs.699 photographs. 2024-07-01 to 2024-08-14] | CoStar Realty Information Inc |
| 3853 | VA 2-417-057 | Group Registration Published Images Jul 01 - Aug 12, 2024; approx 528 images, Nile Vincz 1 of 1, Ohio / 2024-2157. [Group registration of published photographs.528 photographs. 2024-07-01 to 2024-08-12] | CoStar Realty Information Inc |
| 3854 | VA 2-417-068 | Group Registration Published Images Jul 02 - Aug 09, 2024; approx 240 images, Sam E Blythe 2 of 2, Ohio / 2024-2201. [Group registration of published photographs.240 photographs. 2024-07-02 to 2024-08-09] | CoStar Realty Information Inc |
| 3855 | VA 2-417-196 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 674 images, Aaron Allen 1 of 1, Texas / 2024-1817.[Group registration of published photographs.674 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3856 | VA 2-417-198 | Group Registration Published Images Jul 01 - Aug 12, 2024; approx 631 images, Aaron Bloodworth 1 of 1, Tennessee and Arkansas / 2024-1818 .[Group registration of published photographs.631 photographs. 2024-07-01 to 2024-08-12] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3857 | VA 2-417-205 | Group Registration Published Images Jul 02 - Aug 09, 2024; approx 750 images, Sam E Blythe 1 of 2, Ohio and West Virginia / 2024-2201. [Group registration of published photographs.750 photographs. 2024-07-02 to 2024-08-09] | CoStar Realty Information Inc |
| 3858 | VA 2-417-218 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 608 images, Shawn Miller 1 of 1, Massachusetts / 2024-2213. [Group registration of published photographs.608 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3859 | VA 2-417-225 | Group Registration Published Images Jul 02 - Aug 13, 2024; approx 544 images, Suzi Schirm 1 of 1, New Jersey / 2024-2224. [Group registration of published photographs.544 photographs. 2024-07-02 to 2024-08-13] | CoStar Realty Information Inc |
| 3860 | VA 2-417-268 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 501 images, Michael Hirsch 1 of 1, California and Montana / 2024-2139. [Group registration of published photographs.501 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3861 | VA 2-417-283 | Group Registration Published Images Jul 05 - Aug 14, 2024; approx 226 images, Mauricio Atilano 3 of 3, Texas / 2024-2133 .[Group registration of published photographs.226 photographs. 2024-07-05 to 2024-08-14] | CoStar Realty Information Inc |
| 3862 | VA 2-417-338 | Group Registration Published Images Aug 08 - Aug 15, 2024; approx 148 images, Saeid Zare 2 of 2, Texas / 2024-2198. [Group registration of published photographs.148 photographs. 2024-08-08 to 2024-08-15] | CoStar Realty Information Inc |
| 3863 | VA 2-417-359 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 750 images, Saeid Zare 1 of 2, Texas / 2024-2198. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3864 | VA 2-417-636 | Group Registration Published Images Jul 04 - Aug 15, 2024; approx 445 images, Clayton Hurst 1 of 1, Texas and Utah / 2024-1924. [Group registration of published photographs.445 photographs. 2024-07-04 to 2024-08-15] | CoStar Realty Information Inc |
| 3865 | VA 2-417-649 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 696 images, Christopher Lau 1 of 1, California and Washington / 2024-1918. [Group registration of published photographs.696 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3866 | VA 2-417-653 | Group Registration Published Images Jul 06 - Aug 15, 2024; approx 516 images, Christopher Montagne-Waggoner 1 of 1, California / 2024-1919. [Group registration of published photographs.516 photographs. 2024-07-06 to 2024-08-15] | CoStar Realty Information Inc |
| 3867 | VA 2-417-712 | Group Registration Published Images Jul 13 - Aug 15, 2024; approx 99 images, Chase Brock 2 of 2, Kentucky and Tennessee / 2024-1906. [Group registration of published photographs.99 photographs. 2024-07-13 to 2024-08-15] | CoStar Realty Information Inc |
| 3868 | VA 2-417-740 | Group Registration Published Images Jul 01 - Aug 14, 2024; approx 533 images, Carmen Gerace 1 of 1, New Jersey and Pennsylvania / 2024-1900 .[Group registration of published photographs.533 photographs. 2024-07-01 to 2024-08-14] | CoStar Realty Information Inc |
| 3869 | VA 2-417-742 | Group Registration Published Images Aug 09 - Aug 15, 2024; approx 34 images, Bryan Allen 2 of 2, Maryland / 2024-1892. [Group registration of published photographs.34 photographs. 2024-08-09 to 2024-08-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3870 | VA 2-417-847 | Group Registration Published Images Jul 01 - Aug 13, 2024; approx 666 images, Anna Dukovich 1 of 1, Pennsylvania and Ohio / 2024-1853 .[Group registration of published photographs.666 photographs. 2024-07-01 to 2024-08-13] | CoStar Realty Information Inc |
| 3871 | VA 2-418-676 | Group Registration Published Images Jul 01 - Aug 06, 2024; approx 750 images, Stephen Cammell 1 of 2, California / 2024-2218. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-06] | CoStar Realty Information Inc |
| 3872 | VA 2-418-692 | Group Registration Published Images Jul 02 - Aug 10, 2024; approx 667 images, Travis Patton 1 of 1, Indiana / 2024-2238 .[Group registration of published photographs.667 photographs. 2024-07-02 to 2024-08-10] | CoStar Realty Information Inc |
| 3873 | VA 2-418-703 | Group Registration Published Images Jul 04 - Aug 15, 2024; approx 711 images, Tyler McNair 1 of 1, Minnesota and Wisconsin / 2024-2241. [Group registration of published photographs.711 photographs. 2024-07-04 to 2024-08-15] | CoStar Realty Information Inc |
| 3874 | VA 2-418-876 | Group Registration Published Images Jul 01 - Aug 07, 2024; approx 750 images, Scott Harris 1 of 2, Georgia / 2024-2207.[Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-07] | CoStar Realty Information Inc |
| 3875 | VA 2-419-148 | Group Registration Published Images Jul 01 - Aug 07, 2024; approx 750 images, Thaddeus Rombauer 1 of 2, Georgia / 2024-2227. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-07] | CoStar Realty Information Inc |
| 3876 | VA 2-419-319 | Group Registration Published Images Jul 01 - Aug 15, 2024; approx 483 images, Karl Brewick 1 of 1, Colorado / 2024-2078. [Group registration of published photographs.483 photographs. 2024-07-01 to 2024-08-15] | CoStar Realty Information Inc |
| 3877 | VA 2-419-477 | Group Registration Published Images Jul 01 - Aug 09, 2024; approx 750 images, Justin Prokop 1 of 2, Oakalhoma / 2024-2074. [Group registration of published photographs.750 photographs. 2024-07-01 to 2024-08-09] | CoStar Realty Information Inc |
| 3878 | VA 2-419-522 | Group Registration Published Images Jul 03 - Aug 03, 2024; approx 426 images, Luke George 1 of 1, California / 2024-2115. [Group registration of published photographs.426 photographs. 2024-07-03 to 2024-08-03] | CoStar Realty Information Inc |
| 3879 | VA 2-421-918 | Group Registration Published Images Sep 19 - Sep 30, 2024; approx 267 images, Adam Michaud 2 of 2, Texas / 2024-2265 .[Group registration of published photographs.267 photographs. 2024-09-19 to 2024-09-30] | CoStar Realty Information Inc |
| 3880 | VA 2-421-985 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 750 images, Aaron Bloodworth 1 of 2, Arkansas and Tennessee / 2024-2264 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 3881 | VA 2-422-237 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 716 images, Bill Marrs 1 of 1, Delaware, Maryland, New Jersey, Pennsylvania and Virginia / 2024-2314. [Group registration of published photographs.716 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3882 | VA 2-422-240 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Bradley Parrish 1 of 2, Georgia / 2024-2315. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3883 | VA 2-422-548 | Group Registration Published Images Aug 18 - Sep 30, 2024; approx 750 images, Alex Dickerson 1 of 2, Colorado / 2024-2274. [Group registration of published photographs.750 photographs. 2024-08-18 to 2024-09-30] | CoStar Realty Information Inc |
| 3884 | VA 2-422-553 | Group Registration Published Images Aug 17 - Sep 28, 2024; approx 455 images, Alan E Battles 1 of 1, Pennsylvania / 2024-2271. [Group registration of published photographs.455 photographs. 2024-08-17 to 2024-09-28] | CoStar Realty Information Inc |
| 3885 | VA 2-422-667 | Group Registration Published Images Aug 18 - Sep 30, 2024; approx 685 images, Anya Ivantseva 1 of 1, Kansas and Missouri / 2024-2304. [Group registration of published photographs.685 photographs. 2024-08-18 to 2024-09-30] | CoStar Realty Information Inc |
| 3886 | VA 2-422-669 | Group Registration Published Images Sep 14 - Sep 28, 2024; approx 68 images, Antonio Bonner 2 of 2, Texas / 2024-2303 .[Group registration of published photographs.68 photographs. 2024-09-14 to 2024-09-28] | CoStar Realty Information Inc |
| 3887 | VA 2-422-916 | Group Registration Published Images Aug 27 - Sep 29, 2024; approx 692 images, Andrea McKinney 1 of 1, Texas / 2024-2284. [Group registration of published photographs.692 photographs. 2024-08-27 to 2024-09-29] | CoStar Realty Information Inc |
| 3888 | VA 2-422-919 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 724 images, Anita Shin 1 of 1, California / 2024-2295. [Group registration of published photographs.724 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3889 | VA 2-422-983 | Group Registration Published Images Aug 22 - Sep 30, 2024; approx 381 images, Brian Sokolowski 1 of 1, Florida / 2024-2330. [Group registration of published photographs.381 photographs. 2024-08-22 to 2024-09-30] | CoStar Realty Information Inc |
| 3890 | VA 2-422-985 | Group Registration Published Images Aug 16 - Sep 25, 2024; approx 69 images, Brooke Wasson 2 of 2, Kansas and Missouri / 2024-2331. [Group registration of published photographs.69 photographs. 2024-08-16 to 2024-09-25] | CoStar Realty Information Inc |
| 3891 | VA 2-423-114 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 638 images, Andrew Byrum 1 of 1, Tennessee / 2024-2287. [Group registration of published photographs.638 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3892 | VA 2-423-162 | Group Registration Published Images Aug 22 - Sep 16, 2024; approx 533 images, Charles Caudill 1 of 1, Indiana and Kentucky / 2024-2345. [Group registration of published photographs.533 photographs. 2024-08-22 to 2024-09-16] | CoStar Realty Information Inc |
| 3893 | VA 2-423-164 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 687 images, Brandon Vick 1 of 1, New York / 2024-2320. [Group registration of published photographs.687 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3894 | VA 2-423-165 | Group Registration Published Images Aug 22 - Sep 27, 2024; approx 564 images, Brandon Schulman 1 of 1, New York / 2024-2319. [Group registration of published photographs.564 photographs. 2024-08-22 to 2024-09-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3895 | VA 2-423-166 | Group Registration Published Images Sep 27 - Sep 28, 2024; approx 115 images, Brandon Rowell 2 of 2, Minnesota / 2024-2318. [Group registration of published photographs.115 photographs. 2024-09-27 to 2024-09-28] | CoStar Realty Information Inc |
| 3896 | VA 2-423-167 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 750 images, Brandon Rowell 1 of 2, Minnesota, North Dakota and Wisconsin / 2024-2318. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 3897 | VA 2-423-170 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 621 images, Brandon Wong 1 of 1, Idaho, Montana and Washington / 2024-2321. [Group registration of published photographs.621 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3898 | VA 2-423-215 | Group Registration Published Images Aug 16 - Sep 13, 2024; approx 236 images, Brian Parris 1 of 1, Tennessee / 2024-2328. [Group registration of published photographs.236 photographs. 2024-08-16 to 2024-09-13] | CoStar Realty Information Inc |
| 3899 | VA 2-423-222 | Group Registration Published Images Aug 18 - Sep 28, 2024; approx 653 images, Andrew Bruah 1 of 1, Illinois / 2024-2286. [Group registration of published photographs.653 photographs. 2024-08-18 to 2024-09-28] | CoStar Realty Information Inc |
| 3900 | VA 2-423-374 | Group Registration Published Images Aug 17 - Sep 26, 2024; approx 637 images, Carmen Natale 1 of 1, North Carolina and South Carolina / 2024-2341. [Group registration of published photographs.637 photographs. 2024-08-17 to 2024-09-26] | CoStar Realty Information Inc |
| 3901 | VA 2-423-386 | Group Registration Published Images Aug 20 - Sep 30, 2024; approx 269 images, Carlos Medina-Santiago 2 of 2, Connecticut and Massachusetts / 2024-2339 .[Group registration of published photographs.269 photographs. 2024-08-20 to 2024-09-30] | CoStar Realty Information Inc |
| 3902 | VA 2-423-402 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 750 images, Carlos Luevano 1 of 2, New Mexico and Texas / 2024-2338 .[Group registration of published photographs.750 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3903 | VA 2-423-772 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 660 images, Claudiu Varzaru 1 of 1, Nevada / 2024-2363.[Group registration of published photographs.660 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3904 | VA 2-423-880 | Group Registration Published Images Sep 07 - Sep 21, 2024; approx 217 images, Homero Gonzalez 2 of 2, Texas / 2024-2433. [Group registration of published photographs.217 photographs. 2024-09-07 to 2024-09-21] | CoStar Realty Information Inc |
| 3905 | VA 2-423-896 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 750 images, Holly Haarmeyer 1 of 2, Indiana, Ohio, and Virginia / 2024-2432. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3906 | VA 2-423-903 | Group Registration Published Images Aug 19 - Sep 28, 2024; approx 664 images, Gregory Hayes 1 of 1, Indiana and Michigan / 2024-2429. [Group registration of published photographs.664 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3907 | VA 2-423-905 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 739 images, Greg Riegler 1 of 1, Georgia / 2024-2428. [Group registration of published photographs.739 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3908 | VA 2-423-919 | Group Registration Published Images Aug 17 - Sep 27, 2024; approx 431 images, Cory Cornelius 2 of 2, Indiana and Kentucky / 2024-2369 .[Group registration of published photographs.431 photographs. 2024-08-17 to 2024-09-27] | CoStar Realty Information Inc |
| 3909 | VA 2-423-924 | Group Registration Published Images Sep 18 - Sep 24, 2024; approx 35 images, Conner Baker 2 of 2, Delaware / 2024-2367 .[Group registration of published photographs.35 photographs. 2024-09-18 to 2024-09-24] | CoStar Realty Information Inc |
| 3910 | VA 2-423-925 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Conner Baker 1 of 2, Delaware, New Jersey, Pennsylvania, and Virginia / 2024-2367. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3911 | VA 2-423-931 | Group Registration Published Images Aug 16 - Sep 26, 2024; approx 750 images, Drew Davis 1 of 2, Iowa / 2024-2393 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-26] | CoStar Realty Information Inc |
| 3912 | VA 2-423-933 | Group Registration Published Images Sep 17 - Sep 25, 2024; approx 24 images, Drew Davis 2 of 2, Iowa / 2024-2393 .[Group registration of published photographs.24 photographs. 2024-09-17 to 2024-09-25] | CoStar Realty Information Inc |
| 3913 | VA 2-424-144 | Group Registration Published Images Aug 22 - Sep 27, 2024; approx 638 images, Justin Prokop 1 of 1, Oklahoma and Texas / 2024-2517. [Group registration of published photographs.638 photographs. 2024-08-22 to 2024-09-27] | CoStar Realty Information Inc |
| 3914 | VA 2-424-164 | Group Registration Published Images Sep 24 - Sep 24, 2024; approx 7 images, Kayleigh Ulrich 2 of 2, Ohio / 2024-2525 .[Group registration of published photographs.7 photographs. 2024-09-24 to 2024-09-24] | CoStar Realty Information Inc |
| 3915 | VA 2-424-200 | Group Registration Published Images Aug 19 - Sep 28, 2024; approx 461 images, Tiffany Karla 1 of 1, Indiana, Ohio, and Pennsylvania / 2024-2671. [Group registration of published photographs.461 photographs. 2024-08-19 to 2024-09-28] | CoStar Realty Information Inc |
| 3916 | VA 2-424-207 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 530 images, Stephen Mihalchik 1 of 1, Connecticut and New York / 2024-2663. [Group registration of published photographs.530 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3917 | VA 2-424-208 | Group Registration Published Images Aug 20 - Sep 30, 2024; approx 654 images, Stephen Flint 1 of 1, Florida / 2024-2662 .[Group registration of published photographs.654 photographs. 2024-08-20 to 2024-09-30] | CoStar Realty Information Inc |
| 3918 | VA 2-424-238 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 526 images, Lori Smith 1 of 1, Florida and Georgia / 2024-2556. [Group registration of published photographs.526 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3919 | VA 2-424-244 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 622 images, Lindsey Torres 1 of 1, Oklahoma / 2024-2553. [Group registration of published photographs.622 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3920 | VA 2-424-260 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 569 images, Joseph Furio 1 of 1, Washington, DC, Maryland and Virginia / 2024-2506 .[Group registration of published photographs.569 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3921 | VA 2-424-281 | Group Registration Published Images Aug 18 - Sep 30, 2024; approx 630 images, Jonathan Dean 1 of 1, Georgia and South Carolina / 2024-2498. [Group registration of published photographs.630 photographs. 2024-08-18 to 2024-09-30] | CoStar Realty Information Inc |
| 3922 | VA 2-424-300 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Ethan Babor 1 of 2, Missouri / 2024-2413 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3923 | VA 2-424-303 | Group Registration Published Images Aug 19 - Sep 29, 2024; approx 715 images, Erik Carlson 1 of 1, Louisiana and Texas / 2024-2411. [Group registration of published photographs.715 photographs. 2024-08-19 to 2024-09-29] | CoStar Realty Information Inc |
| 3924 | VA 2-424-305 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 573 images, Eric Nagaran 1 of 1, Arizona / 2024-2409. [Group registration of published photographs.573 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3925 | VA 2-424-306 | Group Registration Published Images Aug 23 - Sep 30, 2024; approx 698 images, Eric Lynch 1 of 1, Michigan / 2024-2408 .[Group registration of published photographs.698 photographs. 2024-08-23 to 2024-09-30] | CoStar Realty Information Inc |
| 3926 | VA 2-424-386 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 613 images, Mary Drost 1 of 1, Mississippi and Tennessee / 2024-2572. [Group registration of published photographs.613 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3927 | VA 2-424-502 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 743 images, Todd Beltz 1 of 1, Massachusetts, New Hampshire, and Vermont / 2024-2676. [Group registration of published photographs.743 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3928 | VA 2-424-504 | Group Registration Published Images Aug 23 - Sep 30, 2024; approx 750 images, Thaddeus Rombauer 1 of 2, Georgia / 2024-2670. [Group registration of published photographs.750 photographs. 2024-08-23 to 2024-09-30] | CoStar Realty Information Inc |
| 3929 | VA 2-424-506 | Group Registration Published Images Aug 16 - Sep 23, 2024; approx 750 images, Stefan Ludwig 1 of 2, New York / 2024-2660 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-23] | CoStar Realty Information Inc |
| 3930 | VA 2-424-515 | Group Registration Published Images Aug 22 - Sep 29, 2024; approx 501 images, Michael Rutt 1 of 1, California, Oregon, and Texas / 2024-2588 .[Group registration of published photographs.501 photographs. 2024-08-22 to 2024-09-29] | CoStar Realty Information Inc |
| 3931 | VA 2-424-523 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 550 images, Leigh Christian 1 of 1, Texas / 2024-2547. [Group registration of published photographs.550 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3932 | VA 2-424-524 | Group Registration Published Images Aug 29 - Sep 23, 2024; approx 427 images, Leila Sally 1 of 1, Florida / 2024-2548 .[Group registration of published photographs.427 photographs. 2024-08-29 to 2024-09-23] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3933 | VA 2-424-528 | Group Registration Published Images Aug 16 - Sep 26, 2024; approx 567 images, Michael Ng 1 of 1, California and Colorado / 2024-2587. [Group registration of published photographs.567 photographs. 2024-08-16 to 2024-09-26] | CoStar Realty Information Inc |
| 3934 | VA 2-424-530 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 722 images, Vincent Mauriello 1 of 1, New Jersey and Pennsylvania / 2024-2693. [Group registration of published photographs.722 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3935 | VA 2-424-556 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 649 images, Travis Patton 1 of 1, Indiana / 2024-2681. [Group registration of published photographs.649 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3936 | VA 2-424-568 | Group Registration Published Images Aug 19 - Sep 30, 2024; approx 582 images, Laurel Turton 1 of 1, Colorado / 2024-2545. [Group registration of published photographs.582 photographs. 2024-08-19 to 2024-09-30] | CoStar Realty Information Inc |
| 3937 | VA 2-424-569 | Group Registration Published Images Aug 17 - Sep 27, 2024; approx 441 images, Tommy Daspit 1 of 1, Alabama / 2024-2679 .[Group registration of published photographs.441 photographs. 2024-08-17 to 2024-09-27] | CoStar Realty Information Inc |
| 3938 | VA 2-424-628 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 714 images, David Robinson 1 of 1, Georgia and South Carolina / 2024-2384. [Group registration of published photographs.714 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3939 | VA 2-424-700 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 750 images, Zach Manwell 1 of 2, Colorado, Kansas, and Nebraska / 2024-2706 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 3940 | VA 2-424-702 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 528 images, Yutsai Wang 1 of 1, California / 2024-2704. [Group registration of published photographs.528 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3941 | VA 2-424-709 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 417 images, Stephen Cammell 1 of 1, California / 2024-2661. [Group registration of published photographs.417 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3942 | VA 2-424-710 | Group Registration Published Images Sep 23 - Sep 23, 2024; approx 18 images, Stefan Ludwig 2 of 2, New York / 2024-2660. [Group registration of published photographs.18 photographs. 2024-09-23 to 2024-09-23] | CoStar Realty Information Inc |
| 3943 | VA 2-424-892 | Group Registration Published Images Aug 19 - Sep 30, 2024; approx 267 images, Jeff Tippett 1 of 1, Maine and Massachusetts / 2024-2467. [Group registration of published photographs.267 photographs. 2024-08-19 to 2024-09-30] | CoStar Realty Information Inc |
| 3944 | VA 2-424-908 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 698 images, Elizabeth James 1 of 1, Oregon  / 2024-2402 .[Group registration of published photographs.698 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3945 | VA 2-424-910 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 687 images, Elma Kukaj 1 of 1, New Jersey, New York, and Pennsylvania / 2024-2404. [Group registration of published photographs.687 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3946 | VA 2-424-911 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 435 images, Elon Walton 1 of 1, Texas / 2024-2405. [Group registration of published photographs.435 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3947 | VA 2-425-098 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Lia Huemoeller 1 of 2, Minnesota and Wisconsin / 2024-2552 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3948 | VA 2-425-099 | Group Registration Published Images Sep 12 - Sep 30, 2024; approx 225 images, Lia Huemoeller 2 of 2, Minnesota / 2024-2552 .[Group registration of published photographs.225 photographs. 2024-09-12 to 2024-09-30] | CoStar Realty Information Inc |
| 3949 | VA 2-425-124 | Group Registration Published Images Aug 21 - Sep 30, 2024; approx 367 images, Jonathan Quinones 1 of 1, California / 2024-2500. [Group registration of published photographs.367 photographs. 2024-08-21 to 2024-09-30] | CoStar Realty Information Inc |
| 3950 | VA 2-425-129 | Group Registration Published Images Aug 22 - Sep 23, 2024; approx 587 images, Josue Johnson 1 of 1, New Jersey and Pennsylvania / 2024-2511. [Group registration of published photographs.587 photographs. 2024-08-22 to 2024-09-23] | CoStar Realty Information Inc |
| 3951 | VA 2-425-170 | Group Registration Published Images Aug 16 - Sep 22, 2024; approx 283 images, Jake Chaplin 1 of 1, Washington / 2024-2446. [Group registration of published photographs.283 photographs. 2024-08-16 to 2024-09-22] | CoStar Realty Information Inc |
| 3952 | VA 2-425-174 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 699 images, James Gordon 1 of 1, Indiana and Michigan / 2024-2450 .[Group registration of published photographs.699 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3953 | VA 2-425-175 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 407 images, Jade Meadows 1 of 1, Florida, Georgia, and Texas / 2024-2444. [Group registration of published photographs.407 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3954 | VA 2-425-244 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, John Gallino 1 of 1, New Jersey and New York / 2024-2488. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3955 | VA 2-425-245 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 545 images, Jeff Karels 1 of 1, Minnesota / 2024-2464.[Group registration of published photographs.545 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3956 | VA 2-425-289 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 750 images, Scott Harris 1 of 2, Georgia / 2024-2651. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3957 | VA 2-425-290 | Group Registration Published Images Aug 19 - Sep 30, 2024; approx 724 images, Richard Ebbers 1 of 1, Wisconsin / 2024-2632.[Group registration of published photographs.724 photographs. 2024-08-19 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3958 | VA 2-425-294 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 627 images, Michael Hirsch 1 of 1, California / 2024-2584 .[Group registration of published photographs.627 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3959 | VA 2-425-297 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 468 images, Michael Denison 1 of 1, Arizona / 2024-2582 .[Group registration of published photographs.468 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 3960 | VA 2-425-348 | Group Registration Published Images Aug 20 - Sep 27, 2024; approx 707 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2024-2437. [Group registration of published photographs.707 photographs. 2024-08-20 to 2024-09-27] | CoStar Realty Information Inc |
| 3961 | VA 2-425-358 | Group Registration Published Images Sep 07 - Sep 27, 2024; approx 239 images, Tyler McNair 2 of 2, Minnesota and Wisconsin / 2024-2684. [Group registration of published photographs.239 photographs. 2024-09-07 to 2024-09-27] | CoStar Realty Information Inc |
| 3962 | VA 2-425-363 | Group Registration Published Images Aug 16 - Sep 26, 2024; approx 595 images, Wyatt Stueve 1 of 1, Texas / 2024-2699.[Group registration of published photographs.595 photographs. 2024-08-16 to 2024-09-26] | CoStar Realty Information Inc |
| 3963 | VA 2-425-366 | Group Registration Published Images Aug 21 - Sep 30, 2024; approx 458 images, John Georgiadis 1 of 1, New Jersey / 2024-2489 .[Group registration of published photographs.458 photographs. 2024-08-21 to 2024-09-30] | CoStar Realty Information Inc |
| 3964 | VA 2-425-370 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 681 images, Scott M Mason Bittinger 1 of 1, Illinois and Wisconsin / 2024-2652 .[Group registration of published photographs.681 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3965 | VA 2-425-372 | Group Registration Published Images Aug 17 - Sep 27, 2024; approx 498 images, Tyson Le 1 of 1, Washington, DC, Maryland and Virginia / 2024-2687 .[Group registration of published photographs.498 photographs. 2024-08-17 to 2024-09-27] | CoStar Realty Information Inc |
| 3966 | VA 2-425-401 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 633 images, Jon Puckett 1 of 1, North Carolina and South Carolina / .[Group registration of published photographs.633 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3967 | VA 2-425-491 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 525 images, Jeremy Wooten 1 of 1, Florida and Virginia / 2024-2472 .[Group registration of published photographs.525 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3968 | VA 2-425-498 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 710 images, Jennifer Rehkopf 1 of 1, Indiana, Michigan, and Ohio / 2024-2469. [Group registration of published photographs.710 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3969 | VA 2-425-513 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 184 images, Jay Ratchford 2 of 2, North Carolina and Pennsylvania / 2024-2460 .[Group registration of published photographs.184 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3970 | VA 2-425-523 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 710 images, Jared Martin 1 of 1, Minnesota / 2024-2454. [Group registration of published photographs.710 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3971 | VA 2-425-623 | Group Registration Published Images Aug 17 - Sep 28, 2024; approx 656 images, Kristinah Archer 1 of 1, Alabama and Georgia / 2024-2538 .[Group registration of published photographs.656 photographs. 2024-08-17 to 2024-09-28] | CoStar Realty Information Inc |
| 3972 | VA 2-425-633 | Group Registration Published Images Aug 19 - Sep 30, 2024; approx 479 images, Nicholas Conti 1 of 1, Pennsylvania / 2024-2596 .[Group registration of published photographs.479 photographs. 2024-08-19 to 2024-09-30] | CoStar Realty Information Inc |
| 3973 | VA 2-425-636 | Group Registration Published Images Sep 27 - Sep 27, 2024; approx 85 images, Nathan Pedigo 2 of 2, Kentucky and Tennessee / 2024-2595. [Group registration of published photographs.85 photographs. 2024-09-27 to 2024-09-27] | CoStar Realty Information Inc |
| 3974 | VA 2-425-659 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 440 images, Nile Vincz 1 of 1, Ohio / 2024-2602. [Group registration of published photographs.440 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3975 | VA 2-425-660 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 458 images, Noah Lubin 1 of 1, Washington / 2024-2603 .[Group registration of published photographs.458 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3976 | VA 2-425-664 | Group Registration Published Images Aug 17 - Sep 28, 2024; approx 640 images, Kevin Franz 1 of 1, Iowa, Nebraska, and South Dakota / 2024-2528. [Group registration of published photographs.640 photographs. 2024-08-17 to 2024-09-28] | CoStar Realty Information Inc |
| 3977 | VA 2-425-671 | Group Registration Published Images Aug 16 - Sep 24, 2024; approx 750 images, Sam E Blythe 2 of 3, Ohio and West Virginia / 2024-2645 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-24] | CoStar Realty Information Inc |
| 3978 | VA 2-425-672 | Group Registration Published Images Aug 16 - Sep 24, 2024; approx 750 images, Sam E Blythe 1 of 3, Ohio, Virginia, and West Virginia / 2024-2645 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-24] | CoStar Realty Information Inc |
| 3979 | VA 2-425-682 | Group Registration Published Images Aug 21 - Sep 29, 2024; approx 750 images, Scott Brotherton 1 of 2, North Carolina and Virginia / 2024-2649. [Group registration of published photographs.750 photographs. 2024-08-21 to 2024-09-29] | CoStar Realty Information Inc |
| 3980 | VA 2-425-686 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 750 images, Owen Kaufman 1 of 2, Michigan and Wisconsin / 2024-2607. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 3981 | VA 2-425-694 | Group Registration Published Images Aug 17 - Sep 28, 2024; approx 580 images, Katie Toth 1 of 1, Ohio / 2024-2524. [Group registration of published photographs.580 photographs. 2024-08-17 to 2024-09-28] | CoStar Realty Information Inc |
| 3982 | VA 2-425-695 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 750 images, Kayleigh Ulrich 1 of 2, Ohio and West Virginia / 2024-2525. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3983 | VA 2-425-858 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 321 images, Kyle Baird 1 of 1, Indiana / 2024-2541. [Group registration of published photographs.321 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3984 | VA 2-425-875 | Group Registration Published Images Sep 05 - Sep 27, 2024; approx 469 images, Pushparaj Aitwal 1 of 1, New Jersey and Pennsylvania / 2024-2624. [Group registration of published photographs.469 photographs. 2024-09-05 to 2024-09-27] | CoStar Realty Information Inc |
| 3985 | VA 2-425-893 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 566 images, Phara Laplante 1 of 1, Florida and South Carolina / 2024-2621. [Group registration of published photographs.566 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3986 | VA 2-425-917 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 591 images, Mauricio Atilano 2 of 2, Texas / 2024-2578. [Group registration of published photographs.591 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3987 | VA 2-425-929 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 655 images, Kiet Tat 1 of 1, California and Colorado / 2024-2533. [Group registration of published photographs.655 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 3988 | VA 2-425-932 | Group Registration Published Images Aug 27 - Sep 30, 2024; approx 364 images, Kevin Willis 1 of 1, Florida and Georgia / 2024-2530. [Group registration of published photographs.364 photographs. 2024-08-27 to 2024-09-30] | CoStar Realty Information Inc |
| 3989 | VA 2-426-022 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 595 images, Robert Beary 1 of 1, Texas / 2024-2634 .[Group registration of published photographs.595 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3990 | VA 2-426-190 | Group Registration Published Images Aug 29 - Sep 24, 2024; approx 131 images, Kalina Mondzholovska 2 of 2, California / 2024-2520. [Group registration of published photographs.131 photographs. 2024-08-29 to 2024-09-24] | CoStar Realty Information Inc |
| 3991 | VA 2-426-191 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Kalina Mondzholovska 1 of 2, California, Oregon, and Washington / 2024-2520 .[Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3992 | VA 2-426-246 | Group Registration Published Images Aug 27 - Sep 26, 2024; approx 124 images, Joe Kirsch 2 of 2, Illinois and Montana / 2024-2483 .[Group registration of published photographs.124 photographs. 2024-08-27 to 2024-09-26] | CoStar Realty Information Inc |
| 3993 | VA 2-426-267 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 711 images, Justin Stapp 1 of 1, North Carolina / 2024-2519 .[Group registration of published photographs.711 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 3994 | VA 2-427-482 | Group Registration Published Images Aug 16 - Sep 24, 2024; approx 648 images, Kody Martin 1 of 1, New Mexico  / 2024-2534. [Group registration of published photographs.648 photographs. 2024-08-16 to 2024-09-24] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 3995 | VA 2-427-788 | Group Registration Published Images Aug 17 - Sep 30, 2024; approx 611 images, Colin Gee 1 of 1, Connecticut, Massachusetts, Maine, New Hampshire, and Vermont 2024-2366. [Group registration of published photographs.611 photographs. 2024-08-17 to 2024-09-30] | CoStar Realty Information Inc |
| 3996 | VA 2-427-917 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 505 images, Yutsai Wang 1 of 1, California / 2024-3152 .[Group registration of published photographs.505 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 3997 | VA 2-427-922 | Group Registration Published Images Oct 09 - Nov 15, 2024; approx 679 images, Zach Manwell 1 of 1, Missouri and Oklahoma / 2024-3154. [Group registration of published photographs.679 photographs. 2024-10-09 to 2024-11-15] | CoStar Realty Information Inc |
| 3998 | VA 2-427-926 | Group Registration Published Images Oct 04 - Nov 14, 2024; approx 739 images, Scottie Davison 1 of 1, Indiana and Michigan / 2024-3105. [Group registration of published photographs.739 photographs. 2024-10-04 to 2024-11-14] | CoStar Realty Information Inc |
| 3999 | VA 2-427-947 | Group Registration Published Images Oct 03 - Nov 11, 2024; approx 619 images, Elizabeth James 1 of 1, Oregon / 2024-2851 .[Group registration of published photographs.619 photographs. 2024-10-03 to 2024-11-11] | CoStar Realty Information Inc |
| 4000 | VA 2-427-948 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 743 images, Elon Walton 1 of 1, Texas / 2024-2854. [Group registration of published photographs.743 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4001 | VA 2-427-954 | Group Registration Published Images Oct 04 - Nov 14, 2024; approx 596 images, Travis Patton 1 of 1, Indiana and Illinois / 2024-3132.[Group registration of published photographs.596 photographs. 2024-10-04 to 2024-11-14] | CoStar Realty Information Inc |
| 4002 | VA 2-427-955 | Group Registration Published Images Oct 03 - Nov 08, 2024; approx 305 images, Tommy Daspit 1 of 1, Alabama, Georgia and Tennessee / 2024-3131. [Group registration of published photographs.305 photographs. 2024-10-03 to 2024-11-08] | CoStar Realty Information Inc |
| 4003 | VA 2-427-957 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 478 images, Todd Masinter 1 of 1, Virginia / 2024-3130.[Group registration of published photographs.478 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4004 | VA 2-427-960 | Group Registration Published Images Oct 25 - Nov 13, 2024; approx 118 images, TJ Engler 2 of 2, Pennsylvania / 2024-3127. [Group registration of published photographs.118 photographs. 2024-10-25 to 2024-11-13] | CoStar Realty Information Inc |
| 4005 | VA 2-427-980 | Group Registration Published Images Aug 16 - Sep 16, 2024; approx 532 images, Carmen Gerace 1 of 1, New Jersey and Pennsylvania / 2024-2340. [Group registration of published photographs.532 photographs. 2024-08-16 to 2024-09-16] | CoStar Realty Information Inc |
| 4006 | VA 2-427-987 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2024-2331. [Group registration of published photographs.750 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4007 | VA 2-427-999 | Group Registration Published Images Aug 16 - Sep 28, 2024; approx 611 images, Brian Ford 1 of 1, Virginia / 2024-2326 .[Group registration of published photographs.611 photographs. 2024-08-16 to 2024-09-28] | CoStar Realty Information Inc |
| 4008 | VA 2-428-067 | Group Registration Published Images Aug 16 - Sep 27, 2024; approx 748 images, Andrew Nelson 1 of 1, Kentucky and Tennessee / 2024-2289. [Group registration of published photographs.748 photographs. 2024-08-16 to 2024-09-27] | CoStar Realty Information Inc |
| 4009 | VA 2-428-203 | Group Registration Published Images Oct 11 - Nov 08, 2024; approx 314 images, Brandon Benham 1 of 1, Texas / 2024-2769. [Group registration of published photographs.314 photographs. 2024-10-11 to 2024-11-08] | CoStar Realty Information Inc |
| 4010 | VA 2-428-204 | Group Registration Published Images Oct 04 - Nov 14, 2024; approx 590 images, Bradley Parrish 1 of 1, Georgia / 2024-2768. [Group registration of published photographs.590 photographs. 2024-10-04 to 2024-11-14] | CoStar Realty Information Inc |
| 4011 | VA 2-428-222 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 649 images, Adnan Jebbeh 1 of 1, Texas / 2024-2714 .[Group registration of published photographs.649 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4012 | VA 2-428-224 | Group Registration Published Images Oct 04 - Nov 09, 2024; approx 750 images, Adam Michaud 1 of 2, Texas / 2024-2713. [Group registration of published photographs.750 photographs. 2024-10-04 to 2024-11-09] | CoStar Realty Information Inc |
| 4013 | VA 2-428-334 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 461 images, Brandon Schulman 1 of 1, Pennsylvania and New York / 2024-2772 .[Group registration of published photographs.461 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4014 | VA 2-428-336 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 750 images, Brandon Rowell 1 of 2, Minnesota / 2024-2771 .[Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4015 | VA 2-428-354 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 410 images, Antonio Bonner 1 of 1, Georgia and Texas / 2024-2752 .[Group registration of published photographs.410 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4016 | VA 2-428-358 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 542 images, Andrea McKinney 1 of 1, Texas / 2024-2733. [Group registration of published photographs.542 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4017 | VA 2-428-441 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 528 images, Andrew Williams 1 of 1, Louisiana and Mississippi / 2024-2739 .[Group registration of published photographs.528 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4018 | VA 2-428-448 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 180 images, Andrew Nelson 2 of 2, Kentucky and Tennessee / 2024-2738. [Group registration of published photographs.180 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4019 | VA 2-428-532 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 750 images, Anita Shin 1 of 2, California and Texas / 2024-2744.[Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4020 | VA 2-428-542 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 750 images, Andrew Nelson 1 of 2, Kentucky and Tennessee / 2024-2738. [Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4021 | VA 2-428-557 | Group Registration Published Images Oct 03 - Nov 08, 2024; approx 466 images, Andrew Byrum 1 of 1, Tennessee / 2024-2736. [Group registration of published photographs.466 photographs. 2024-10-03 to 2024-11-08] | CoStar Realty Information Inc |
| 4022 | VA 2-428-737 | Group Registration Published Images Oct 03 - Nov 13, 2024; approx 384 images, John Gibbons 1 of 1, Alabama / 2024-2939. [Group registration of published photographs.384 photographs. 2024-10-03 to 2024-11-13] | CoStar Realty Information Inc |
| 4023 | VA 2-428-743 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 289 images, John Georgiadis 1 of 1, New Jersey / 2024-2938 .[Group registration of published photographs.289 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4024 | VA 2-428-847 | Group Registration Published Images Oct 02 - Oct 19, 2024; approx 127 images, Eduardo Ford 1 of 1, Texas / 2024-2848 .[Group registration of published photographs.127 photographs. 2024-10-02 to 2024-10-19] | CoStar Realty Information Inc |
| 4025 | VA 2-428-849 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 669 images, Ed Messenger 1 of 1, Connecticut and Pennsylvania / 2024-2847 .[Group registration of published photographs.669 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4026 | VA 2-428-864 | Group Registration Published Images Oct 08 - Nov 15, 2024; approx 331 images, Debbie Giesbrecht 1 of 1, Louisiana and Texas / 2024-2836.[Group registration of published photographs.331 photographs. 2024-10-08 to 2024-11-15] | CoStar Realty Information Inc |
| 4027 | VA 2-428-868 | Group Registration Published Images Oct 04 - Nov 13, 2024; approx 695 images, Daniel Reagan 1 of 1, California / 2024-2824. [Group registration of published photographs.695 photographs. 2024-10-04 to 2024-11-13] | CoStar Realty Information Inc |
| 4028 | VA 2-428-871 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 529 images, Gabor Kovacs 1 of 1, Alabama, Florida and Mississippi / 2024-2870. [Group registration of published photographs.529 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4029 | VA 2-428-873 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 643 images, Christopher Lau 1 of 1, California / 2024-2808 .[Group registration of published photographs.643 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4030 | VA 2-428-876 | Group Registration Published Images Oct 05 - Nov 14, 2024; approx 500 images, Gabrielle Mazur 1 of 1, Alabama, Florida and Mississippi / 2024-2872 .[Group registration of published photographs.500 photographs. 2024-10-05 to 2024-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4031 | VA 2-428-879 | Group Registration Published Images Oct 02 - Nov 08, 2024; approx 750 images, Galina Valean 1 of 2, California and Colorado / 2024-2873. [Group registration of published photographs.750 photographs. 2024-10-02 to 2024-11-08] | CoStar Realty Information Inc |
| 4032 | VA 2-428-891 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 746 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2024-2886 .[Group registration of published photographs.746 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4033 | VA 2-428-894 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 604 images, Laurel Turton 1 of 1, Colorado / 2024-2995. [Group registration of published photographs.604 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4034 | VA 2-428-901 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 622 images, Jack Adams 1 of 1, District of Columbia, Maryland and Louisiana / 2024-2890 .[Group registration of published photographs.622 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4035 | VA 2-428-906 | Group Registration Published Images Oct 04 - Nov 12, 2024; approx 282 images, Jade Meadows 1 of 1, Florida / 2024-2894 .[Group registration of published photographs.282 photographs. 2024-10-04 to 2024-11-12] | CoStar Realty Information Inc |
| 4036 | VA 2-428-910 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 612 images, Kristinah Archer 1 of 1, Alabama and Georgia / 2024-2988. [Group registration of published photographs.612 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4037 | VA 2-428-912 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 522 images, Kristen Rademacher 1 of 1, Arizona / 2024-2987. [Group registration of published photographs.522 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4038 | VA 2-428-917 | Group Registration Published Images Oct 03 - Nov 14, 2024; approx 715 images, James Gordon 1 of 1, Michigan and Wisconsin / 2024-2899 .[Group registration of published photographs.715 photographs. 2024-10-03 to 2024-11-14] | CoStar Realty Information Inc |
| 4039 | VA 2-428-925 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 682 images, Kory Ross 1 of 1, California, Colorado, Washington and Wyoming / 2024-2985. [Group registration of published photographs.682 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4040 | VA 2-428-972 | Group Registration Published Images Oct 02 - Nov 12, 2024; approx 379 images, Carlos Luevano 1 of 1, New Mexico and Texas / 2024-2790. [Group registration of published photographs.379 photographs. 2024-10-02 to 2024-11-12] | CoStar Realty Information Inc |
| 4041 | VA 2-429-035 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 389 images, David Dunn 1 of 1, Florida / 2024-2830. [Group registration of published photographs.389 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4042 | VA 2-429-116 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 750 images, Jeff Karels 1 of 2, Minnesota / 2024-2914. [Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4043 | VA 2-429-130 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 645 images, Jennifer Rehkopf 1 of 1, Indiana and Ohio / 2024-2919. [Group registration of published photographs.645 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4044 | VA 2-429-133 | Group Registration Published Images Oct 09 - Oct 09, 2024; approx 20 images, Jerami Kipp 1 of 1, Virginia / 2024-2920 .[Group registration of published photographs.20 photographs. 2024-10-09 to 2024-10-09] | CoStar Realty Information Inc |
| 4045 | VA 2-429-136 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 698 images, Kenyon Gerbrandt 1 of 1, Missouri / 2024-2977. [Group registration of published photographs.698 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4046 | VA 2-429-140 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 463 images, Greg Riegler 1 of 1, Georgia / 2024-2877 .[Group registration of published photographs.463 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4047 | VA 2-429-158 | Group Registration Published Images Oct 04 - Nov 15, 2024; approx 415 images, Kevin Willis 1 of 1, Georgia and Florida / 2024-2980 .[Group registration of published photographs.415 photographs. 2024-10-04 to 2024-11-15] | CoStar Realty Information Inc |
| 4048 | VA 2-429-161 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 661 images, James Hooker 1 of 1, New Jersey / 2024-2900. [Group registration of published photographs.661 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4049 | VA 2-429-165 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 685 images, James Leynse 1 of 1, New Jersey, New York and Wisconsin / 2024-2901. [Group registration of published photographs.685 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4050 | VA 2-429-177 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 289 images, Jeff Karels 2 of 2, Minnesota / 2024-2914. [Group registration of published photographs.289 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4051 | VA 2-429-179 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 430 images, Jeremy Jensen 1 of 1, California and Nevada / 2024-2921. [Group registration of published photographs.430 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4052 | VA 2-429-240 | Group Registration Published Images Oct 04 - Nov 15, 2024; approx 291 images, Holly Haarmeyer 1 of 1, Ohio / 2024-2881. [Group registration of published photographs.291 photographs. 2024-10-04 to 2024-11-15] | CoStar Realty Information Inc |
| 4053 | VA 2-429-266 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 650 images, Drew Davis 1 of 1, Iowa / 2024-2842 .[Group registration of published photographs.650 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4054 | VA 2-429-315 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 745 images, Alex Dickerson 1 of 1, Colorado / 2024-2721. [Group registration of published photographs.745 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4055 | VA 2-429-316 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 651 images, John Williams 1 of 1, Arizona / 2024-2941 .[Group registration of published photographs.651 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4056 | VA 2-429-318 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 490 images, Jesse Snyder 1 of 1, District of Columbia, Maryland and Virginia / 2024-2926 .[Group registration of published photographs.490 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4057 | VA 2-429-319 | Group Registration Published Images Oct 02 - Nov 14, 2024; approx 586 images, Jesse Roehrer 1 of 1, Indiana, Pennsylvania and New Jersey / 2024-2925. [Group registration of published photographs.586 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |
| 4058 | VA 2-429-321 | Group Registration Published Images Oct 02 - Nov 13, 2024; approx 498 images, Alex Medina 1 of 1, Arizona / 2024-2722. [Group registration of published photographs.498 photographs. 2024-10-02 to 2024-11-13] | CoStar Realty Information Inc |
| 4059 | VA 2-429-325 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 598 images, Howard Snyder 1 of 1, Washington / 2024-2883 .[Group registration of published photographs.598 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4060 | VA 2-429-345 | Group Registration Published Images Oct 04 - Nov 14, 2024; approx 450 images, Amanda Beattie 1 of 1, Massachusetts and New Hampshire / 2024-2727. [Group registration of published photographs.450 photographs. 2024-10-04 to 2024-11-14] | CoStar Realty Information Inc |
| 4061 | VA 2-429-365 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 750 images, Tyler Bolduc 1 of 2, Indiana and Michigan / 2024-3134. [Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4062 | VA 2-429-382 | Group Registration Published Images Oct 02 - Nov 14, 2024; approx 66 images, Tyler Bolduc 2 of 2, Indiana and Michigan / 2024-3134. [Group registration of published photographs.66 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |
| 4063 | VA 2-429-386 | Group Registration Published Images Oct 03 - Nov 13, 2024; approx 742 images, Tyler McNair 1 of 1, Wisconsin / 2024-3135. [Group registration of published photographs.742 photographs. 2024-10-03 to 2024-11-13] | CoStar Realty Information Inc |
| 4064 | VA 2-429-421 | Group Registration Published Images Oct 01 - Nov 12, 2024; approx 501 images, Vanessa Weber 1 of 1, Oregon and Washington / 2024-3139 .[Group registration of published photographs.501 photographs. 2024-10-01 to 2024-11-12] | CoStar Realty Information Inc |
| 4065 | VA 2-429-428 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 486 images, Wesley Jimerson 1 of 1, Texas / 2024-3144. [Group registration of published photographs.486 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4066 | VA 2-429-533 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 624 images, Claudiu Varzaru 1 of 1, Arizona / 2024-2812 .[Group registration of published photographs.624 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4067 | VA 2-429-539 | Group Registration Published Images Oct 10 - Nov 15, 2024; approx 566 images, Cris Gebhardt 1 of 1, Pennsylvania and New Jersey / 2024-2820. [Group registration of published photographs.566 photographs. 2024-10-10 to 2024-11-15] | CoStar Realty Information Inc |
| 4068 | VA 2-429-551 | Group Registration Published Images Oct 02 - Nov 14, 2024; approx 604 images, Cory Cornelius 1 of 1, Indiana and Kentucky / 2024-2818. [Group registration of published photographs.604 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4069 | VA 2-429-556 | Group Registration Published Images Oct 03 – Nov 14, 2024; approx 677 images, Conner Baker 1 of 1, Delaware, Maryland, New Jersey and Pennsylvania / 2024-2816. [Group registration of published photographs.677 photographs. 2024-10-03 to 2024-11-14] | CoStar Realty Information Inc |
| 4070 | VA 2-429-560 | Group Registration Published Images Oct 01 – Nov 14, 2024; approx 309 images, David Hall 1 of 1, Alabama and Florida / 2024-2831 .[Group registration of published photographs.309 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4071 | VA 2-429-669 | Group Registration Published Images Oct 01 – Nov 08, 2024; approx 322 images, Erik Knudsen 1 of 1, Washington / 2024-2861. [Group registration of published photographs.322 photographs. 2024-10-01 to 2024-11-08] | CoStar Realty Information Inc |
| 4072 | VA 2-429-672 | Group Registration Published Images Oct 01 – Nov 15, 2024; approx 515 images, David Robinson 1 of 1, Georgia and South Carolina / 2024-2833. [Group registration of published photographs.515 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4073 | VA 2-429-676 | Group Registration Published Images Oct 02 – Nov 14, 2024; approx 504 images, Alan E Battles 1 of 1, Pennsylvania / 2024-2719 .[Group registration of published photographs.504 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |
| 4074 | VA 2-429-681 | Group Registration Published Images Oct 03 – Nov 15, 2024; approx 713 images, Alan Bates 1 of 1, Alabama / 2024-2718 .[Group registration of published photographs.713 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4075 | VA 2-429-717 | Group Registration Published Images Oct 01 – Nov 15, 2024; approx 484 images, Pia Mianulli 1 of 1, Maryland / 2024-3075 .[Group registration of published photographs.484 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4076 | VA 2-429-728 | Group Registration Published Images Oct 02 – Nov 15, 2024; approx 494 images, Raif Fluker 1 of 1, Florida / 2024-3079 .[Group registration of published photographs.494 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4077 | VA 2-429-740 | Group Registration Published Images Oct 01 – Nov 15, 2024; approx 750 images, Brooke Wasson 1 of 2, Kansas and Missouri / 2024-2783 .[Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4078 | VA 2-429-751 | Group Registration Published Images Oct 03 – Nov 15, 2024; approx 702 images, Eric Nagaran 1 of 1, Arizona / 2024-2858. [Group registration of published photographs.702 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4079 | VA 2-429-781 | Group Registration Published Images Oct 02 – Nov 15, 2024; approx 750 images, Chase Brock 1 of 2, Alabama, Kentucky and Tennessee / 2024-2796. [Group registration of published photographs.750 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4080 | VA 2-429-797 | Group Registration Published Images Oct 02 – Nov 11, 2024; approx 375 images, Anya Ivantseva 1 of 1, Kansas and Missouri / 2024-2753 .[Group registration of published photographs.375 photographs. 2024-10-02 to 2024-11-11] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4081 | VA 2-429-806 | Group Registration Published Images Oct 02 - Nov 14, 2024; approx 557 images, Joseph Furio 1 of 1, District of Columbia, Maryland, Pennsylvania and Virginia / 2024-2954. [Group registration of published photographs.557 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |
| 4082 | VA 2-429-825 | Group Registration Published Images Oct 01 - Oct 04, 2024; approx 80 images, Kyle Baird 1 of 1, Indiana / 2024-2991 .[Group registration of published photographs.80 photographs. 2024-10-01 to 2024-10-04] | CoStar Realty Information Inc |
| 4083 | VA 2-429-826 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 594 images, Kyle Cook 1 of 1, Indiana, Massachusetts and West Virginia / 2024-2992. [Group registration of published photographs.594 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4084 | VA 2-429-834 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 605 images, Ling Ge 1 of 1, Arizona and California / 2024-3005. [Group registration of published photographs.605 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4085 | VA 2-429-844 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 722 images, Kalina Mondzholovska 1 of 1, Arizona, California and Oregon / 2024-2970. [Group registration of published photographs.722 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4086 | VA 2-429-847 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 646 images, Luke George 1 of 1, California / 2024-3009 .[Group registration of published photographs.646 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4087 | VA 2-429-880 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 704 images, Jonathan Quinones 1 of 1, California / 2024-2948. [Group registration of published photographs.704 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4088 | VA 2-429-881 | Group Registration Published Images Oct 01 - Nov 08, 2024; approx 628 images, Marc Smith 1 of 1, North Carolina / 2024-3012 .[Group registration of published photographs.628 photographs. 2024-10-01 to 2024-11-18] | CoStar Realty Information Inc |
| 4089 | VA 2-429-883 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 552 images, Jon Song 1 of 1, Iowa and Illinois / 2024-2945. [Group registration of published photographs.552 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4090 | VA 2-429-885 | Group Registration Published Images Nov 13 - Nov 15, 2024; approx 74 images, Jon Puckett 2 of 2, South Carolina / 2024-2944. [Group registration of published photographs.74 photographs. 2024-11-13 to 2024-11-15] | CoStar Realty Information Inc |
| 4091 | VA 2-429-886 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 750 images, Jon Puckett 1 of 2, South Carolina / 2024-2944. [Group registration of published photographs.750 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4092 | VA 2-429-972 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 435 images, Ryan Nelson 1 of 1, Arizona / 2024-3095 .[Group registration of published photographs.435 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4093 | VA 2-429-973 | Group Registration Published Images Oct 03 - Nov 14, 2024; approx 588 images, Ryan Minion 1 of 1, Indianna and Kentucky / 2024-3094 .[Group registration of published photographs.588 photographs. 2024-10-03 to 2024-11-14] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4094 | VA 2-429-974 | Group Registration Published Images Oct 01 - Nov 11, 2024; approx 534 images, Ryan Gwilliam 1 of 1, North Carolina and South Carolina / 2024-3093 .[Group registration of published photographs.534 photographs. 2024-10-01 to 2024-11-11] | CoStar Realty Information Inc |
| 4095 | VA 2-429-976 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 513 images, Rodrigo Betancor 1 of 1, Florida / 2024-3091 .[Group registration of published photographs.513 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4096 | VA 2-429-978 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 579 images, Robert Gigliotti 1 of 1, Illinois / 2024-3089 .[Group registration of published photographs.579 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4097 | VA 2-429-979 | Group Registration Published Images Oct 04 - Nov 13, 2024; approx 556 images, Robert Beary 1 of 1, Texas / 2024-3088. [Group registration of published photographs.556 photographs. 2024-10-04 to 2024-11-13] | CoStar Realty Information Inc |
| 4098 | VA 2-429-980 | Group Registration Published Images Nov 05 - Nov 15, 2024; approx 454 images, Richard Waltemath 1 of 1, Oklahoma / 2024-3087. [Group registration of published photographs.454 photographs. 2024-11-05 to 2024-11-15] | CoStar Realty Information Inc |
| 4099 | VA 2-429-984 | Group Registration Published Images Oct 02 - Nov 14, 2024; approx 328 images, Michael Rutt 1 of 1, California and Texas / 2024-3036 .[Group registration of published photographs.328 photographs. 2024-10-02 to 2024-11-14] | CoStar Realty Information Inc |
| 4100 | VA 2-429-987 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 489 images, Mauricio Atilano 1 of 1, Texas / 2024-3026 .[Group registration of published photographs.489 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4101 | VA 2-430-258 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 625 images, Perry Cucinotta 1 of 1, Washington / 2024-3071. [Group registration of published photographs.625 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4102 | VA 2-430-278 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 699 images, Paul Winner 1 of 1, Colorado and Wyoming / 2024-3069 .[Group registration of published photographs.699 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4103 | VA 2-430-345 | Group Registration Published Images Oct 03 - Nov 15, 2024; approx 647 images, Richard Ebbers 1 of 1, Wisconsin / 2024-3085. [Group registration of published photographs.647 photographs. 2024-10-03 to 2024-11-15] | CoStar Realty Information Inc |
| 4104 | VA 2-430-415 | Group Registration Published Images Aug 16 - Sep 30, 2024; approx 508 images, Pia Mianulli 1 of 1, Maryland / 2024-3161 .[Group registration of published photographs.508 photographs. 2024-08-16 to 2024-09-30] | CoStar Realty Information Inc |
| 4105 | VA 2-430-435 | Group Registration Published Images Oct 04 - Nov 15, 2024; approx 519 images, Mitchell Birnbaum 1 of 1, Pennsylvania / 2024-3041. [Group registration of published photographs.519 photographs. 2024-10-04 to 2024-11-15] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4106 | VA 2-430-458 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 719 images, Scott Harris 1 of 1, Georgia / 2024-3103. [Group registration of published photographs.719 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4107 | VA 2-430-479 | Group Registration Published Images Oct 07 - Nov 15, 2024; approx 645 images, Stefan Ludwig 1 of 1, Pennsylvania and New York / 2024-3112. [Group registration of published photographs.645 photographs. 2024-10-07 to 2024-11-15] | CoStar Realty Information Inc |
| 4108 | VA 2-430-486 | Group Registration Published Images Oct 03 - Nov 12, 2024; approx 455 images, Wyatt Stueve 1 of 1, Texas / 2024-3147 .[Group registration of published photographs.455 photographs. 2024-10-03 to 2024-11-12] | CoStar Realty Information Inc |
| 4109 | VA 2-430-947 | Group Registration Published Images Oct 01 - Nov 14, 2024; approx 422 images, Lester Tsai 1 of 1, Oregon / 2024-3001 .[Group registration of published photographs.422 photographs. 2024-10-01 to 2024-11-14] | CoStar Realty Information Inc |
| 4110 | VA 2-430-961 | Group Registration Published Images Oct 21 - Nov 15, 2024; approx 205 images, Leila Sally 1 of 1, Florida / 2024-2998 .[Group registration of published photographs.205 photographs. 2024-10-21 to 2024-11-15] | CoStar Realty Information Inc |
| 4111 | VA 2-430-969 | Group Registration Published Images Oct 01 - Nov 13, 2024; approx 517 images, Leigh Christian 1 of 1, Texas / 2024-2997. [Group registration of published photographs.517 photographs. 2024-10-01 to 2024-11-13] | CoStar Realty Information Inc |
| 4112 | VA 2-431-259 | Group Registration Published Images Nov 18 - Dec 26, 2024; approx 427 images, Brandon Wong 1 of 1, Idaho and Washington / 2024-3221. [Group registration of published photographs.427 photographs. 2024-11-18 to 2024-12-26] | CoStar Realty Information Inc |
| 4113 | VA 2-431-842 | Group Registration Published Images Nov 18 - Dec 28, 2024; approx 391 images, JJ Starr 1 of 1, Illinois / 2024-3363.[Group registration of published photographs.391 photographs. 2024-11-18 to 2024-12-28] | CoStar Realty Information Inc |
| 4114 | VA 2-431-859 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 435 images, Cory Cornelius 1 of 1, Indiana and Kentucky / 2024-3260. [Group registration of published photographs.435 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |
| 4115 | VA 2-431-864 | Group Registration Published Images Nov 19 - Dec 31, 2024; approx 570 images, Joe Kirsch 1 of 1, Illinois and Wisconsin / 2024-3366 .[Group registration of published photographs.570 photographs. 2024-11-19 to 2024-12-31] | CoStar Realty Information Inc |
| 4116 | VA 2-431-874 | Group Registration Published Images Nov 19 - Dec 21, 2024; approx 453 images, Joe Pulcinella 1 of 1, Delaware, New Jersey and Pennsylvania / 2024-3367. [Group registration of published photographs.453 photographs. 2024-11-19 to 2024-12-21] | CoStar Realty Information Inc |
| 4117 | VA 2-431-924 | Group Registration Published Images Nov 21 - Dec 21, 2024; approx 313 images, Kory Ross 1 of 1, California / 2024-3420. [Group registration of published photographs.313 photographs. 2024-11-21 to 2024-12-21] | CoStar Realty Information Inc |
| 4118 | VA 2-431-935 | Group Registration Published Images Nov 16 - Dec 27, 2024; approx 514 images, Kris Bates 1 of 1, North Carolina / 2024-3421. [Group registration of published photographs.514 photographs. 2024-11-16 to 2024-12-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4119 | VA 2-431-938 | Group Registration Published Images Nov 19 - Dec 23, 2024; approx 487 images, Kristen Rademacher 1 of 1, Arizona / 2024-3422 .[Group registration of published photographs.487 photographs. 2024-11-19 to 2024-12-23] | CoStar Realty Information Inc |
| 4120 | VA 2-431-950 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 353 images, Josh Cavallo 1 of 1, California and Texas / 2024-3391. [Group registration of published photographs.353 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |
| 4121 | VA 2-431-953 | Group Registration Published Images Nov 19 - Dec 22, 2024; approx 363 images, Kristinah Archer 1 of 1, Georgia / 2024-3423. [Group registration of published photographs.363 photographs. 2024-11-19 to 2024-12-22] | CoStar Realty Information Inc |
| 4122 | VA 2-432-043 | Group Registration Published Images Nov 18 - Dec 30, 2024; approx 386 images, Jesse Roehrer 1 of 1, Pennsylvania and New Jersey / 2024-3359 .[Group registration of published photographs.386 photographs. 2024-11-18 to 2024-12-30] | CoStar Realty Information Inc |
| 4123 | VA 2-432-189 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 598 images, James Gordon 1 of 1, Michigan / 2024-3333. [Group registration of published photographs.598 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4124 | VA 2-432-197 | Group Registration Published Images Nov 20 - Dec 31, 2024; approx 288 images, Jake Chaplin 1 of 1, Washington / 2024-3331 .[Group registration of published photographs.288 photographs. 2024-11-20 to 2024-12-31] | CoStar Realty Information Inc |
| 4125 | VA 2-432-206 | Group Registration Published Images Nov 16 - Dec 21, 2024; approx 542 images, Chase Brock 1 of 1, Alabama and Tennessee / 2024-3240. [Group registration of published photographs.542 photographs. 2024-11-16 to 2024-12-21] | CoStar Realty Information Inc |
| 4126 | VA 2-432-265 | Group Registration Published Images Dec 05 - Dec 27, 2024; approx 171 images, Daniele Giuseppe Del Gaudio 1 of 1, Florida / 2024-3267 .[Group registration of published photographs.171 photographs. 2024-12-05 to 2024-12-27] | CoStar Realty Information Inc |
| 4127 | VA 2-432-267 | Group Registration Published Images Nov 16 - Dec 23, 2024; approx 607 images, Landon Gauthier 1 of 1, Montana and Washington / 2024-3428. [Group registration of published photographs.607 photographs. 2024-11-16 to 2024-12-23] | CoStar Realty Information Inc |
| 4128 | VA 2-432-297 | Group Registration Published Images Nov 16 - Dec 30, 2024; approx 384 images, Jeffery Palmer 1 of 1, Florida / 2024-3353. [Group registration of published photographs.384 photographs. 2024-11-16 to 2024-12-30] | CoStar Realty Information Inc |
| 4129 | VA 2-432-301 | Group Registration Published Images Nov 20 - Dec 21, 2024; approx 289 images, Christiaan R Cruz 1 of 1, California, Idaho, Texas and Washington / 2024-3248 .[Group registration of published photographs.289 photographs. 2024-11-20 to 2024-12-21] | CoStar Realty Information Inc |
| 4130 | VA 2-432-302 | Group Registration Published Images Nov 16 - Dec 23, 2024; approx 548 images, Chris Mantz 1 of 1, Connecticut and New York / 2024-3247. [Group registration of published photographs.548 photographs. 2024-11-16 to 2024-12-23] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4131 | VA 2-432-316 | Group Registration Published Images Nov 21 - Dec 24, 2024; approx 325 images, David Dunn 1 of 1, Florida / 2024-3272. [Group registration of published photographs.325 photographs. 2024-11-21 to 2024-12-24] | CoStar Realty Information Inc |
| 4132 | VA 2-432-353 | Group Registration Published Images Nov 20 - Dec 30, 2024; approx 339 images, Gabor Kovacs 1 of 1, Florida / 2024-3309 .[Group registration of published photographs.339 photographs. 2024-11-20 to 2024-12-30] | CoStar Realty Information Inc |
| 4133 | VA 2-432-375 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 633 images, Nile Vincz 1 of 1, Ohio and Oklahoma / 2024-3053. [Group registration of published photographs.633 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4134 | VA 2-432-399 | Group Registration Published Images Nov 19 - Dec 07, 2024; approx 411 images, Ali Rehan 1 of 1, New York / 2024-3176. [Group registration of published photographs.411 photographs. 2024-11-19 to 2024-12-07] | CoStar Realty Information Inc |
| 4135 | VA 2-432-405 | Group Registration Published Images Oct 03 - Nov 09, 2024; approx 475 images, Noah Lubin 1 of 1, Washington / 2024-3054. [Group registration of published photographs.475 photographs. 2024-10-03 to 2024-11-09] | CoStar Realty Information Inc |
| 4136 | VA 2-432-429 | Group Registration Published Images Nov 18 - Dec 20, 2024; approx 553 images, Kenyon Gerbrandt 1 of 1, Arkansas and Missouri / 2024-3411 .[Group registration of published photographs.553 photographs. 2024-11-18 to 2024-12-20] | CoStar Realty Information Inc |
| 4137 | VA 2-432-483 | Group Registration Published Images Oct 02 - Nov 15, 2024; approx 630 images, Nick Janning 1 of 1, Kentucky and Ohio / 2024-3049 .[Group registration of published photographs.630 photographs. 2024-10-02 to 2024-11-15] | CoStar Realty Information Inc |
| 4138 | VA 2-432-661 | Group Registration Published Images Nov 16 - Dec 21, 2024; approx 720 images, Adam Michaud 1 of 1, Texas / 2024-3165 .[Group registration of published photographs.720 photographs. 2024-11-16 to 2024-12-21] | CoStar Realty Information Inc |
| 4139 | VA 2-432-686 | Group Registration Published Images Nov 16 - Dec 20, 2024; approx 359 images, Kevin Willis 1 of 1, Florida and Georgia / 2024-3414. [Group registration of published photographs.359 photographs. 2024-11-16 to 2024-12-20] | CoStar Realty Information Inc |
| 4140 | VA 2-432-766 | Group Registration Published Images Nov 19 - Dec 27, 2024; approx 409 images, Eric Nagaran 1 of 1, Arizona / 2024-3298. [Group registration of published photographs.409 photographs. 2024-11-19 to 2024-12-27] | CoStar Realty Information Inc |
| 4141 | VA 2-433-122 | Group Registration Published Images Oct 01 - Nov 15, 2024; approx 523 images, Michael Hirsch 1 of 1, California and Montana / 2024-3032 .[Group registration of published photographs.523 photographs. 2024-10-01 to 2024-11-15] | CoStar Realty Information Inc |
| 4142 | VA 2-433-195 | Group Registration Published Images Nov 18 - Dec 24, 2024; approx 721 images, Kalina Mondzholovska 1 of 1, Arizona and California / 2024-3403. [Group registration of published photographs.721 photographs. 2024-11-18 to 2024-12-24] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4143 | VA 2-433-197 | Group Registration Published Images Nov 22 - Dec 23, 2024; approx 349 images, Justin Prokop 1 of 1, Arkansas, Missouri, Kansas and Oklahoma / 2024-3400. [Group registration of published photographs.349 photographs. 2024-11-22 to 2024-12-23] | CoStar Realty Information Inc |
| 4144 | VA 2-433-350 | Group Registration Published Images Nov 17 - Dec 30, 2024; approx 629 images, Carlos Luevano 1 of 1, New Mexico and Texas / 2024-3236. [Group registration of published photographs.629 photographs. 2024-11-17 to 2024-12-30] | CoStar Realty Information Inc |
| 4145 | VA 2-433-357 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 399 images, Bryan Regan 1 of 1, North Carolina / 2024-3233 .[Group registration of published photographs.399 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |
| 4146 | VA 2-433-436 | Group Registration Published Images Nov 25 - Dec 31, 2024; approx 739 images, Brian Ford 1 of 1, Virginia / 2024-3225. [Group registration of published photographs.739 photographs. 2024-11-25 to 2024-12-31] | CoStar Realty Information Inc |
| 4147 | VA 2-433-437 | Group Registration Published Images Nov 16 - Dec 20, 2024; approx 445 images, Brian Lee 1 of 1, Oregon and Washington / 2024-3226 .[Group registration of published photographs.445 photographs. 2024-11-16 to 2024-12-20] | CoStar Realty Information Inc |
| 4148 | VA 2-433-445 | Group Registration Published Images Nov 18 - Dec 30, 2024; approx 549 images, Brooke Wasson 1 of 1, Kansas and Missouri / 2024-3230. [Group registration of published photographs.549 photographs. 2024-11-18 to 2024-12-30] | CoStar Realty Information Inc |
| 4149 | VA 2-433-514 | Group Registration Published Images Nov 16 - Dec 20, 2024; approx 459 images, Karl Le 1 of 1, California and Arizona / 2024-3406. [Group registration of published photographs.459 photographs. 2024-11-16 to 2024-12-20] | CoStar Realty Information Inc |
| 4150 | VA 2-433-548 | Group Registration Published Images Nov 27 - Dec 31, 2024; approx 614 images, Pushparaj Aitwal 1 of 1, New Jersey and New York / 2024-3515 .[Group registration of published photographs.614 photographs. 2024-11-27 to 2024-12-31] | CoStar Realty Information Inc |
| 4151 | VA 2-433-551 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 444 images, Piter Beyt 1 of 1, Arizona, California and Missouri / 2024-3514 .[Group registration of published photographs.444 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |
| 4152 | VA 2-433-554 | Group Registration Published Images Nov 16 - Dec 23, 2024; approx 390 images, Adnan Jebbeh 1 of 1, Texas / 2024-3166. [Group registration of published photographs.390 photographs. 2024-11-16 to 2024-12-23] | CoStar Realty Information Inc |
| 4153 | VA 2-433-569 | Group Registration Published Images Nov 16 - Dec 28, 2024; approx 583 images, Perry Cucinotta 1 of 1, Washington / 2024-3510. [Group registration of published photographs.583 photographs. 2024-11-16 to 2024-12-28] | CoStar Realty Information Inc |
| 4154 | VA 2-433-578 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 750 images, Perez Folds 1 of 2, Kentucky and New York / 2024-3509 .[Group registration of published photographs.750 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4155 | VA 2-433-581 | Group Registration Published Images Dec 17 - Dec 20, 2024; approx 44 images, Paul Winner 2 of 2, Colorado / 2024-3508. [Group registration of published photographs.44 photographs. 2024-12-17 to 2024-12-20] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4156 | VA 2-433-584 | Group Registration Published Images Nov 18 - Dec 22, 2024; approx 750 images, Paul Winner 1 of 2, Colorado, Montana and Wyoming / 2024-3508. [Group registration of published photographs.750 photographs. 2024-11-18 to 2024-12-22] | CoStar Realty Information Inc |
| 4157 | VA 2-433-703 | Group Registration Published Images Nov 22 - Dec 31, 2024; approx 230 images, Nate Myers 1 of 1, Arizona and New Mexico / 2024-3482. [Group registration of published photographs.230 photographs. 2024-11-22 to 2024-12-31] | CoStar Realty Information Inc |
| 4158 | VA 2-433-753 | Group Registration Published Images Nov 18 - Dec 27, 2024; approx 259 images, Anya Ivantseva 1 of 1, Wisconsin / 2024-3203. [Group registration of published photographs.259 photographs. 2024-11-18 to 2024-12-27] | CoStar Realty Information Inc |
| 4159 | VA 2-433-758 | Group Registration Published Images Nov 23 - Dec 31, 2024; approx 203 images, Andrew Byrum 1 of 1, Tennessee / 2024-3187. [Group registration of published photographs.203 photographs. 2024-11-23 to 2024-12-31] | CoStar Realty Information Inc |
| 4160 | VA 2-433-862 | Group Registration Published Images Nov 16 - Dec 30, 2024; approx 526 images, Lyuda Dehlendorf 1 of 1, Ohio / 2024-3447. [Group registration of published photographs.526 photographs. 2024-11-16 to 2024-12-30] | CoStar Realty Information Inc |
| 4161 | VA 2-433-871 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 462 images, Michael Denison 1 of 1, Arkansas / 2024-3468. [Group registration of published photographs.462 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4162 | VA 2-433-873 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 571 images, Laurel Turton 1 of 1, Colorado / 2024-3430. [Group registration of published photographs.571 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4163 | VA 2-433-874 | Group Registration Published Images Nov 19 - Dec 31, 2024; approx 428 images, Leigh Christian 1 of 1, Texas / 2024-3432. [Group registration of published photographs.428 photographs. 2024-11-19 to 2024-12-31] | CoStar Realty Information Inc |
| 4164 | VA 2-433-953 | Group Registration Published Images Oct 02 - Nov 09, 2024; approx 440 images, Stephen Mihalchik 1 of 1, Connecticut, Illinois, New York and Tennessee / 2024-3115 .[Group registration of published photographs.440 photographs. 2024-10-02 to 2024-11-09] | CoStar Realty Information Inc |
| 4165 | VA 2-434-074 | Group Registration Published Images Nov 16 - Dec 27, 2024; approx 516 images, Suzi Schirm 1 of 1, New Jersey / 2024-3557. [Group registration of published photographs.516 photographs. 2024-11-16 to 2024-12-27] | CoStar Realty Information Inc |
| 4166 | VA 2-434-302 | Group Registration Published Images Nov 16 - Dec 21, 2024; approx 418 images, Alan Bates 1 of 1, Alabama / 2024-3170 .[Group registration of published photographs.418 photographs. 2024-11-16 to 2024-12-21] | CoStar Realty Information Inc |
| 4167 | VA 2-434-338 | Group Registration Published Images Nov 20 - Dec 27, 2024; approx 419 images, Lia Huemoeller 1 of 1, Minnesota / 2024-3437. [Group registration of published photographs.419 photographs. 2024-12-20 to 2024-12-27] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4168 | VA 2-434-342 | Group Registration Published Images Nov 18 - Dec 23, 2024; approx 672 images, Nile Vincz 1 of 1, Ohio and Oklahoma / 2024-3491. [Group registration of published photographs.672 photographs. 2024-11-18 to 2024-12-23] | CoStar Realty Information Inc |
| 4169 | VA 2-434-351 | Group Registration Published Images Nov 16 - Dec 28, 2024; approx 324 images, Paul Ayala 1 of 1, Alabama, Florida and Georgia / 2024-3504. [Group registration of published photographs.324 photographs. 2024-11-16 to 2024-12-28] | CoStar Realty Information Inc |
| 4170 | VA 2-434-353 | Group Registration Published Images Nov 17 - Dec 26, 2024; approx 584 images, Paul Peck 1 of 1, Hawaii / 2024-3506.[Group registration of published photographs.584 photographs. 2024-11-17 to 2024-12-26] | CoStar Realty Information Inc |
| 4171 | VA 2-434-364 | Group Registration Published Images Nov 22 - Dec 21, 2024; approx 285 images, Mary Drost 1 of 1, Mississippi and Tennessee / 2024-3456 .[Group registration of published photographs.285 photographs. 2024-11-22 to 2024-12-21] | CoStar Realty Information Inc |
| 4172 | VA 2-434-795 | Group Registration Published Images Nov 16 - Dec 22, 2024; approx 342 images, Greg Riegler 1 of 1, Georgia / 2024-3315 .[Group registration of published photographs.342 photographs. 2024-11-16 to 2024-12-22] | CoStar Realty Information Inc |
| 4173 | VA 2-434-800 | Group Registration Published Images Nov 16 - Dec 28, 2024; approx 544 images, Homero Gonzalez 1 of 1, Tennessee and Texas / 2024-3318 .[Group registration of published photographs.544 photographs. 2024-11-16 to 2024-12-28] | CoStar Realty Information Inc |
| 4174 | VA 2-434-801 | Group Registration Published Images Nov 18 - Dec 23, 2024; approx 370 images, Howard Snyder 1 of 1, Washington / 2024-3319 .[Group registration of published photographs.370 photographs. 2024-11-18 to 2024-12-23] | CoStar Realty Information Inc |
| 4175 | VA 2-434-860 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 418 images, Ling Ge 1 of 1, California / 2024-3442. [Group registration of published photographs.418 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4176 | VA 2-434-861 | Group Registration Published Images Nov 16 - Dec 28, 2024; approx 182 images, Yanan Sun 1 of 1, Florida / 2024-3588. [Group registration of published photographs.182 photographs. 2024-11-16 to 2024-12-28] | CoStar Realty Information Inc |
| 4177 | VA 2-434-872 | Group Registration Published Images Nov 16 - Dec 21, 2024; approx 435 images, Wesley Jimerson 1 of 1, California / 2024-3582 .[Group registration of published photographs.435 photographs. 2024-11-16 to 2024-12-21] | CoStar Realty Information Inc |
| 4178 | VA 2-434-874 | Group Registration Published Images Nov 16 - Dec 23, 2024; approx 490 images, Vincent Mauriello 1 of 1, Pennsylvania and New Jersey / 2024-3580. [Group registration of published photographs.490 photographs. 2024-11-16 to 2024-12-23] | CoStar Realty Information Inc |
| 4179 | VA 2-434-875 | Group Registration Published Images Nov 19 - Dec 19, 2024; approx 502 images, Robert Gigliotti 1 of 1, Indiana and Illinois / 2024-3525. [Group registration of published photographs.502 photographs. 2024-11-19 to 2024-12-19] | CoStar Realty Information Inc |
| 4180 | VA 2-434-877 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 464 images, Wyatt Stueve 1 of 1, Texas / 2024-3585. [Group registration of published photographs.464 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4181 | VA 2-434-879 | Group Registration Published Images Nov 18 - Dec 31, 2024; approx 481 images, Lindsey Torres 1 of 1, Oklahoma / 2024-3441 .[Group registration of published photographs.481 photographs. 2024-11-18 to 2024-12-31] | CoStar Realty Information Inc |
| 4182 | VA 2-434-893 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 720 images, Robert Beary 1 of 1, California, Louisiana and Texas / 2024-3524. [Group registration of published photographs.720 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4183 | VA 2-434-899 | Group Registration Published Images Nov 19 - Dec 20, 2024; approx 596 images, Tyler McNair 1 of 1, Minnesota and Wisconsin / 2024-3572. [Group registration of published photographs.596 photographs. 2024-11-19 to 2024-12-20] | CoStar Realty Information Inc |
| 4184 | VA 2-435-165 | Group Registration Published Images Nov 16 - Dec 29, 2024; approx 356 images, Tyson Le 1 of 1, District of Columbia, Maryland and Virginia / 2024-3575 .[Group registration of published photographs.256 photographs. 2024-11-16 to 2024-12-29] | CoStar Realty Information Inc |
| 4185 | VA 2-435-176 | Group Registration Published Images Nov 18 - Dec 26, 2024; approx 448 images, Viktor Zagorevskiy 1 of 1, South Carolina / 2024-3578. [Group registration of published photographs.448 photographs. 2024-11-18 to 2024-12-26] | CoStar Realty Information Inc |
| 4186 | VA 2-435-438 | Group Registration Published Images Nov 18 - Dec 24, 2024; approx 235 images, John Georgiadis 1 of 1, New Jersey / 2024-3371. [Group registration of published photographs.235 photographs. 2024-11-18 to 2024-12-24] | CoStar Realty Information Inc |
| 4187 | VA 2-435-542 | Group Registration Published Images Nov 16 - Dec 30, 2024; approx 432 images, Gabrielle Mazur 1 of 1, Alabama and Florida / 2024-3311. [Group registration of published photographs.432 photographs. 2024-11-16 to 2024-12-30] | CoStar Realty Information Inc |
| 4188 | VA 2-435-545 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 564 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2024-3322. [Group registration of published photographs.564 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4189 | VA 2-435-566 | Group Registration Published Images Nov 21 - Dec 13, 2024; approx 294 images, Todd Cook 1 of 1, Utah / 2024-3566 .[Group registration of published photographs.294 photographs. 2024-11-21 to 2024-12-13] | CoStar Realty Information Inc |
| 4190 | VA 2-435-586 | Group Registration Published Images Nov 18 - Dec 20, 2024; approx 354 images, Bradley Parrish 1 of 1, Georgia / 2024-3215. [Group registration of published photographs.354 photographs. 2024-11-18 to 2024-12-20] | CoStar Realty Information Inc |
| 4191 | VA 2-435-606 | Group Registration Published Images Nov 19 - Dec 31, 2024; approx 657 images, Greg Dunbar 1 of 1, Indianna and New York / 2024-3314. [Group registration of published photographs.657 photographs. 2024-11-19 to 2024-12-31] | CoStar Realty Information Inc |
| 4192 | VA 2-436-228 | Group Registration Published Images Jan 02 - Feb 14, 2025; approx 471 images, Elizabeth James 1 of 1, Oregon / 2025-0125.[Group registration of published photographs.471 photographs. 2025-01-02 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4193 | VA 2-436-231 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 414 images, Bradley Parrish 1 of 1, Georgia / 2025-0052.[Group registration of published photographs.414 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4194 | VA 2-436-236 | Group Registration Published Images Jan 06 - Feb 13, 2025; approx 750 images, Anita Shin 1 of 2, California / 2025-0031.[Group registration of published photographs.750 photographs. 2025-01-06 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4195 | VA 2-436-565 | Group Registration Published Images Jan 03 - Jan 31, 2025; approx 577 images, Jay Ratchford 1 of 1, Pennsylvania / 2025-0175.[Group registration of published photographs.577 photographs. 2025-01-03 to 2025-01-31] | CoStar Realty Information, Inc. |
| 4196 | VA 2-436-653 | Group Registration Published Images Jan 06 - Feb 15, 2025; approx 571 images, Kalina Mondzholovska 1 of 1, Arizona and California / 2025-0230.[Group registration of published photographs.571 photographs. 2025-01-06 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4197 | VA 2-436-683 | Group Registration Published Images Jan 09 - Feb 14, 2025; approx 529 images, Justin Prokop 1 of 1, Arkansas, Missouri, Kansas and Oklahoma / 2025-0227.[Group registration of published photographs.529 photographs. 2025-01-09 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4198 | VA 2-436-794 | Group Registration Published Images Jan 03 - Feb 12, 2025; approx 750 images, James Leynse 1 of 2, New Jersey, New York and Wisconsin / 2025-0165.[Group registration of published photographs.750 photographs. 2025-01-03 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4199 | VA 2-436-869 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 436 images, Stefan Ludwig 1 of 1, New York / 2024-3550. [Group registration of published photographs.436 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |
| 4200 | VA 2-436-921 | Group Registration Published Images Jan 07 - Feb 14, 2025; approx 591 images, Adnan Jebbeh 1 of 1, Texas / 2025-0005.[Group registration of published photographs.591 photographs. 2025-01-07 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4201 | VA 2-436-933 | Group Registration Published Images Jan 02 - Feb 13, 2025; approx 472 images, Amanda Beattie 1 of 1, Massachusetts, New Hampshire and Wisconsin / 2025-0018.[Group registration of published photographs.472 photographs. 2025-01-02 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4202 | VA 2-436-989 | Group Registration Published Images Jan 03 - Jan 25, 2025; approx 248 images, Aaron Allen 1 of 1, Texas / 2025-0001.[Group registration of published photographs.248 photographs. 2025-01-03 to 2025-01-25] | CoStar Realty Information Inc. |
| 4203 | VA 2-437-030 | Group Registration Published Images Nov 25 - Dec 31, 2024; approx 492 images, Rodrigo Betancor 1 of 1, Florida / 2024-3527 .[Group registration of published photographs.492 photographs. 2024-11-25 to 2024-12-31] | CoStar Realty Information Inc |
| 4204 | VA 2-437-036 | Group Registration Published Images Nov 21 - Dec 31, 2024; approx 750 images, Stacey Callaway 1 of 2, Texas / 2024-3549. [Group registration of published photographs.750 photographs. 2024-11-21 to 2024-12-31] | CoStar Realty Information Inc |
| 4205 | VA 2-437-294 | Group Registration Published Images Nov 16 - Dec 31, 2024; approx 525 images, Yutsai Wang 1 of 1, California / 2024-3590. [Group registration of published photographs.525 photographs. 2024-11-16 to 2024-12-31] | CoStar Realty Information Inc |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4206 | VA 2-437-688 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 750 images, Stacey Callaway 1 of 2, Texas / 2025-0369.[Group registration of published photographs.750 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4207 | VA 2-437-857 | Group Registration Published Images Jan 07 - Feb 14, 2025; approx 227 images, Jeffery Palmer 1 of 1, Florida / 2025-0183.[Group registration of published photographs.227 photographs. 2025-01-07 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4208 | VA 2-437-858 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 620 images, Jennifer Rehkopf 1 of 1, Indiana and Ohio / 2025-0184.[Group registration of published photographs.620 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4209 | VA 2-437-917 | Group Registration Published Images Nov 16 - Dec 21, 2024; approx 387 images, Anita Shin 1 of 1, California / 2024-3194. [Group registration of published photographs.387 photographs. 2024-11-16 to 2024-12-21] | CoStar Realty Information Inc |
| 4210 | VA 2-438-069 | Group Registration Published Images Jan 02 - Feb 13, 2025; approx 463 images, John Georgiadis 1 of 1, New Jersey / 2025-0200.[Group registration of published photographs.463 photographs. 2025-01-02 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4211 | VA 2-438-131 | Group Registration Published Images Jan 06 - Feb 13, 2025; approx 419 images, Anita Shin 2 of 2, California / 2025-0031.[Group registration of published photographs.419 photographs. 2025-01-06 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4212 | VA 2-438-145 | Group Registration Published Images Nov 19 - Dec 30, 2024; approx 463 images, Ryan Nelson 1 of 1, Arizona / 2024-3531. [Group registration of published photographs.463 photographs. 2024-11-19 to 2024-12-30] | CoStar Realty Information Inc |
| 4213 | VA 2-438-563 | Group Registration Published Images Jan 03 - Feb 15, 2025; approx 527 images, Christiaan R Cruz 1 of 1, California, Idaho, Texas and Washington / 2025-0085.[Group registration of published photographs.527 photographs. 2025-01-03 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4214 | VA 2-438-564 | Group Registration Published Images Feb 13 - Feb 15, 2025; approx 241 images, Chris Mantz 2 of 2, Connecticut and New York / 2025-0084.[Group registration of published photographs. 241 photographs. 2025-02-13 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4215 | VA 2-439-524 | Group Registration Published Images Jan 03 - Feb 12, 2025; approx 750 images, J. Michael DeMeo 1 of 2, Pennsylvania and New York / 2025-0155.[Group registration of published photographs. 750 photographs. 2025-01-03 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4216 | VA 2-439-531 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 445 images, Isaiah Buchanan 1 of 1, Alabama and Georgia / 2025-0153.[Group registration of published photographs.445 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4217 | VA 2-439-586 | Group Registration Published Images Jan 07 - Feb 14, 2025; approx 422 images, Kenyon Gerbrandt 1 of 1, Arkansas and Missouri / 2025-0237.[Group registration of published photographs.422 photographs. 2025-01-07 to 2025-02-14] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4218 | VA 2-439-609 | Group Registration Published Images Jan 03 - Feb 14, 2025; approx 600 images, Dimitri Fevrier 1 of 1, Mississippi / 2025-0116.[Group registration of published photographs.600 photographs. 2025-01-03 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4219 | VA 2-439-752 | Group Registration Published Images Nov 16 - Dec 23, 2024; approx 320 images, Marcell Puzsar 1 of 1, California / 2024-3451. [Group registration of published photographs.320 photographs. 2024-11-16 to 2024-12-23] | CoStar Realty Information Inc |
| 4220 | VA 2-440-364 | Group Registration Published Images Jan 01 - Feb 15, 2025; approx 334 images, Holly Haarmeyer 1 of 1, Ohio / 2025-0147.[Group registration of published photographs.334 photographs. 2025-01-01 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4221 | VA 2-440-468 | Group Registration Published Images Jan 04 - Feb 14, 2025; approx 750 images, Gabriel Ovelar 1 of 2, New Hampshire and Massachusetts / 2025-0141.[Group registration of published photographs.750 photographs. 2025-01-04 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4222 | VA 2-440-486 | Group Registration Published Images Jan 03 - Feb 15, 2025; approx 600 images, Gabor Kovacs 1 of 1, Florida / 2025-0140.[Group registration of published photographs.600 photographs. 2025-01-03 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4223 | VA 2-440-586 | Group Registration Published Images Jan 01 - Feb 13, 2025; approx 238 images, Carlos Luevano 1 of 1, New Mexico and Texas / 2025-0073.[Group registration of published photographs.238 photographs. 2025-01-01 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4224 | VA 2-440-691 | Group Registration Published Images Jan 09 - Feb 13, 2025; approx 267 images, David Dunn 1 of 1, Florida / 2025-0108.[Group registration of published photographs.267 photographs. 2025-01-09 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4225 | VA 2-440-703 | Group Registration Published Images Jan 03 - Feb 15, 2025; approx 647 images, Carter Rogers 1 of 1, Washington / 2025-0074.[Group registration of published photographs.647 photographs. 2025-01-03 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4226 | VA 2-440-708 | Group Registration Published Images Jan 07 - Feb 12, 2025; approx 143 images, Brian Sokolowski 1 of 1, Florida / 2025-0066.[Group registration of published photographs.143 photographs. 2025-01-07 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4227 | VA 2-441-069 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 624 images, Karl Brewick 1 of 1, Colorado / 2025-0232.[Group registration of published photographs.624 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4228 | VA 2-441-071 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 750 images, Perez Folds 1 of 2, Kentucky and New York / 2025-0330.[Group registration of published photographs.750 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4229 | VA 2-441-146 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 448 images, Claudiu Varzaru 1 of 1, Utah and Nevada / 2025-0092.[Group registration of published photographs.448 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4230 | VA 2-441-154 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 661 images, Christopher Lau 1 of 1, California / 2025-0090.[Group registration of published photographs.661 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4231 | VA 2-441-172 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 455 images, Brooke Wasson 1 of 1, Kansas and Missouri / 2025-0067.[Group registration of published photographs.455 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4232 | VA 2-441-179 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 442 images, Brian Lee 1 of 1, Oregon and Washington / 2025-0063.[Group registration of published photographs.442 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4233 | VA 2-441-181 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 750 images, Brett Bulthuis 1 of 2, Illinois and Indianna / 2025-0060.[Group registration of published photographs.750 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4234 | VA 2-441-183 | Group Registration Published Images Jan 02 - Feb 14, 2025; approx 710 images, Brandon Wong 1 of 1, Idaho and Washington / 2025-0058.[Group registration of published photographs.710 photographs. 2025-01-02 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4235 | VA 2-441-286 | Group Registration Published Images Jan 04 - Feb 14, 2025; approx 490 images, Yutsai Wang 1 of 1, California / 2025-0410.[Group registration of published photographs.490 photographs. 2025-01-04 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4236 | VA 2-441-355 | Group Registration Published Images Jan 16 - Feb 12, 2025; approx 194 images, Lyuda Dehlendorf 2 of 2, Ohio / 2025-0272.[Group registration of published photographs.194 photographs. 2025-01-16 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4237 | VA 2-441-359 | Group Registration Published Images Jan 3 - Feb 13, 2025; approx 505 images, Saeid Zare 1 of 1, Texas / 2025-0356.[Group registration of published photographs.505 photographs. 2025-01-03 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4238 | VA 2-441-482 | Group Registration Published Images Jan 04 - Feb 15, 2025; approx 661 images, Yanan Sun 1 of 1, Florida / 2025-0408.[Group registration of published photographs.661 photographs. 2025-01-04 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4239 | VA 2-441-521 | Group Registration Published Images Jan 04 - Feb 13, 2025; approx 385 images, Piter Beyt 1 of 1, Arizona, California and Missouri / 2025-0335.[Group registration of published photographs.385 photographs. 2025-01-04 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4240 | VA 2-441-540 | Group Registration Published Images Jan 3 - Feb 13, 2025; approx 750 images, Michael Ng 1 of 2, California / 2025-0296.[Group registration of published photographs.750 photographs. 2025-01-03 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4241 | VA 2-441-548 | Group Registration Published Images Jan 06 - Feb 15, 2025; approx 719 images, Perez Folds 2 of 2, Kentucky and New York / 2025-0330.[Group registration of published photographs.719 photographs. 2025-01-06 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4242 | VA 2-441-550 | Group Registration Published Images Jan 3 - Feb 13, 2025; approx 628 images, Landon Gauthier 1 of 1, Montana and Washington / 2025-0254.[Group registration of published photographs.628 photographs. 2025-01-03 to 2025-02-13] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4243 | VA 2-441-551 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 750 images, Pushparaj Aitwal 1 of 2, New Jersey and New York / 2025-0336.[Group registration of published photographs.750 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4244 | VA 2-441-552 | Group Registration Published Images Jan 04 - Feb 12, 2025; approx 467 images, Pete Barrett 1 of 1, Alabama and Florida / 2025-0332.[Group registration of published photographs.467 photographs. 2025-01-04 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4245 | VA 2-441-621 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 529 images, Sam E Blythe 1 of 1, Indiana and Ohio / 2025-0359.[Group registration of published photographs.529 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4246 | VA 2-441-642 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 750 images, Antonio Bonner 1 of 2, Texas / 2025-0039.[Group registration of published photographs.750 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4247 | VA 2-441-645 | Group Registration Published Images Jan 01 - Feb 13, 2025; approx 750 images, Anthony Watson 1 of 1, California / 2025-0038.[Group registration of published photographs.750 photographs. 2025-01-01 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4248 | VA 2-441-663 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 750 images, Claudiu Varzaru 1 of 2, 2025-0509.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4249 | VA 2-441-674 | Group Registration Published Images Feb 18 - Mar 28, 2025; approx 586 images, Carter Rogers 1 of 1, 2025-0490.[Group registration of published photographs.586 photographs. 2025-02-18 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4250 | VA 2-441-676 | Group Registration Published Images Feb 17 - Mar 31, 2025; approx 589 images, Bryan Regan 1 of 1, 2025-0486.[Group registration of published photographs.589 photographs. 2025-02-17 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4251 | VA 2-441-691 | Group Registration Published Images Jan 03 - Feb 15, 2025; approx 484 images, Kristinah Archer 1 of 1, Georgia / 2025-0249.[Group registration of published photographs.484 photographs. 2025-01-03 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4252 | VA 2-441-700 | Group Registration Published Images Jan 07 - Feb 13, 2025; approx 440 images, Kristen Rademacher 1 of 1, Arizona / 2025-0248.[Group registration of published photographs.440 photographs. 2025-01-07 to 2025-02-13] | CoStar Realty Information, Inc. |
| 4253 | VA 2-441-701 | Group Registration Published Images Jan 02 - Feb 14, 2025; approx 716 images, Richard Ebbers 1 of 1, Wisconsin / 2025-0344.[Group registration of published photographs.716 photographs. 2025-01-02 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4254 | VA 2-441-726 | Group Registration Published Images Jan 02 - Feb 10, 2025; approx 526 images, Paolo Abellana 1 of 1, California / 2025-0323.[Group registration of published photographs.526 photographs. 2025-01-02 to 2025-02-10] | CoStar Realty Information, Inc. |
| 4255 | VA 2-441-733 | Group Registration Published Images Jan 24 - Feb 14, 2025; approx 119 images, Mary Drost 1 of 1, Mississippi and Tennessee / 2025-0281.[Group registration of published photographs.119 photographs. 2025-01-24 to 2025-02-14] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4256 | VA 2-441-734 | Group Registration Published Images Jan 03 - Feb 14, 2025; approx 681 images, Matt Barrett 1 of 1, Connecticut, Massachusetts, New Hampshire and Wisconsin / 2025-0283.[Group registration of published photographs.681 photographs. 2025-01-03 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4257 | VA 2-441-749 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 260 images, Nicholas Conti 1 of 1, Pennsylvania / 2025-0308.[Group registration of published photographs.260 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4258 | VA 2-441-755 | Group Registration Published Images Jan 10 - Feb 15, 2025; approx 274 images, Jade Meadows 1 of 1, Florida / 2025-0160.[Group registration of published photographs.274 photographs. 2025-01-10 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4259 | VA 2-442-238 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 389 images, Tommy Daspit 1 of 1, Alabama, Georgia and Tennessee / 2025-0388.[Group registration of published photographs.389 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4260 | VA 2-442-243 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 384 images, Scott M Mason Bittinger 1 of 1, Wisconsin / 2025-0364.[Group registration of published photographs.384 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4261 | VA 2-442-253 | Group Registration Published Images Jan 01 - Feb 15, 2025; approx 750 images, William King 1 of 2, Washington / 2025-0403.[Group registration of published photographs.750 photographs. 2025-01-01 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4262 | VA 2-442-741 | Group Registration Published Images Jan 06 - Feb 14, 2025; approx 679 images, Seth Johanson 1 of 1, Nebraska and South Dakota / 2025-0366.[Group registration of published photographs.679 photographs. 2025-01-06 to 2025-02-14] | CoStar Realty Information, Inc. |
| 4263 | VA 2-443-147 | Group Registration Published Images Feb 21 - Mar 28, 2025; approx 750 images, Alex Dickerson 1 of 2, 2025-0427.[Group registration of published photographs.750 photographs. 2025-02-21 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4264 | VA 2-443-155 | Group Registration Published Images Mar 21 - Mar 31, 2025; approx 134 images, Andrea McKinney 2 of 2, 2025-0439.[Group registration of published photographs.134 photographs. 2025-03-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4265 | VA 2-443-174 | Group Registration Published Images Mar 06 - Mar 28, 2025; approx 750 images, Ali Rehan 2 of 3, 2025-0429.[Group registration of published photographs.750 photographs. 2025-03-06 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4266 | VA 2-443-254 | Group Registration Published Images Jan 02 - Feb 15, 2025; approx 637 images, Travis Patton 1 of 1, Indianna / 2025-0389.[Group registration of published photographs.637 photographs. 2025-01-02 to 2025-02-15] | CoStar Realty Information, Inc. |
| 4267 | VA 2-443-260 | Group Registration Published Images Jan 02 - Feb 12, 2025; approx 390 images, Rodrigo Betancor 1 of 1, Florida / 2025-0349.[Group registration of published photographs.390 photographs. 2025-01-02 to 2025-02-12] | CoStar Realty Information, Inc. |
| 4268 | VA 2-443-499 | Group Registration Published Images Feb 26 - Mar 29, 2025; approx 235 images, Brandon Benham 1 of 1, 2025-0470.[Group registration of published photographs.235 photographs. 2025-02-26 to 2025-03-29] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4269 | VA 2-443-505 | Group Registration Published Images Feb 20 - Mar 31, 2025; approx 750 images, Brandon Schulman 1 of 2, 2025-0473.[Group registration of published photographs.750 photographs. 2025-02-20 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4270 | VA 2-443-508 | Group Registration Published Images Feb 24 - Mar 31, 2025; approx 322 images, Brandon Vick 1 of 1, 2025-0474.[Group registration of published photographs.322 photographs. 2025-02-24 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4271 | VA 2-443-510 | Group Registration Published Images Feb 18 - Mar 29, 2025; approx 529 images, Brandon Wong 1 of 1, 2025-0475.[Group registration of published photographs.529 photographs. 2025-02-18 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4272 | VA 2-443-541 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 502 images, Andrew Williams 1 of 1, 2025-0443.[Group registration of published photographs.502 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4273 | VA 2-443-576 | Group Registration Published Images Feb 19 - Mar 24, 2025; approx 456 images, Ashley Boyles 1 of 1, 2025-0459.[Group registration of published photographs.456 photographs. 2025-02-19 to 2025-03-24] | CoStar Realty Information, Inc. |
| 4274 | VA 2-443-580 | Group Registration Published Images Feb 19 - Mar 31, 2025; approx 728 images, Augusto Abreu 1 of 1, 2025-0461.[Group registration of published photographs.728 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4275 | VA 2-443-667 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 511 images, Anna Cheng 1 of 1, 2025-0447.[Group registration of published photographs.511 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4276 | VA 2-444-633 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 750 images, Eduardo Ford 1 of 2, 2025-0547.[Group registration of published photographs.750 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4277 | VA 2-444-639 | Group Registration Published Images Feb 20 - Mar 29, 2025; approx 564 images, Conner Baker 1 of 1, 2025-0513.[Group registration of published photographs.564 photographs. 2025-02-20 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4278 | VA 2-444-657 | Group Registration Published Images Feb 28 - Mar 31, 2025; approx 215 images, Bre Kreutzer 1 of 1, 2025-0476.[Group registration of published photographs.215 photographs. 2025-02-28 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4279 | VA 2-444-670 | Group Registration Published Images Feb 18 - Mar 27, 2025; approx 623 images, Brooke Wasson 1 of 1, 2025-0483.[Group registration of published photographs.623 photographs. 2025-02-18 to 2025-03-27] | CoStar Realty Information, Inc. |
| 4280 | VA 2-444-672 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 643 images, Brian Sokolowski 1 of 1, 2025-0482.[Group registration of published photographs.643 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4281 | VA 2-444-679 | Group Registration Published Images Mar 05 - Mar 27, 2025; approx 750 images, Brett Bulthuis 2 of 3, 2025-0477.[Group registration of published photographs.750 photographs. 2025-03-05 to 2025-03-27] | CoStar Realty Information, Inc. |
| 4282 | VA 2-444-684 | Group Registration Published Images Feb 17 - Mar 30, 2025; approx 750 images, Brian Ford 1 of 2, 2025-0479.[Group registration of published photographs.750 photographs. 2025-02-17 to 2025-03-30] | CoStar Realty Information, Inc. |
| 4283 | VA 2-445-232 | Group Registration Published Images Mar 03 - Mar 29, 2025; approx 529 images, Erik Carlson 1 of 1, 2025-0557.[Group registration of published photographs.529 photographs. 2025-03-03 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4284 | VA 2-445-234 | Group Registration Published Images Feb 19 - Mar 31, 2025; approx 702 images, Eric Nagaran 1 of 1, 2025-0556.[Group registration of published photographs.702 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4285 | VA 2-445-251 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 696 images, Eli Tye 1 of 1, 2025-0548.[Group registration of published photographs.696 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4286 | VA 2-445-294 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 750 images, Gabor Kovacs 1 of 2, 2025-0565.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4287 | VA 2-445-639 | Group Registration Published Images Mar 26 - Mar 31, 2025; approx 152 images, David Robinson 2 of 2, 2025-0531.[Group registration of published photographs.152 photographs. 2025-03-26 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4288 | VA 2-445-670 | Group Registration Published Images Feb 19 - Mar 20, 2025; approx 353 images, David Dunn 1 of 1, 2025-0528.[Group registration of published photographs.353 photographs. 2025-02-19 to 2025-03-20] | CoStar Realty Information, Inc. |
| 4289 | VA 2-445-717 | Group Registration Published Images Feb 19 - Mar 31, 2025; approx 643 images, Elizabeth James 1 of 1, 2025-0550.[Group registration of published photographs.643 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4290 | VA 2-445-834 | Group Registration Published Images Feb 17 - Mar 24, 2025; approx 317 images, Ivo Vieira 1 of 1, 2025-0580.[Group registration of published photographs.317 photographs. 2025-02-17 to 2025-03-24] | CoStar Realty Information, Inc. |
| 4291 | VA 2-445-837 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 507 images, Gabrielle Mazur 1 of 1, 2025-0567.[Group registration of published photographs.507 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4292 | VA 2-445-840 | Group Registration Published Images Feb 20 - Mar 28, 2025; approx 586 images, Greg Riegler 1 of 1, 2025-0570.[Group registration of published photographs.586 photographs. 2025-02-20 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4293 | VA 2-445-842 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 716 images, Holly Haarmeyer 1 of 1, 2025-0573.[Group registration of published photographs.716 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4294 | VA 2-445-844 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 750 images, Greg Dunbar 1 of 2, 2025-0569.[Group registration of published photographs.750 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4295 | VA 2-445-845 | Group Registration Published Images Feb 19 - Mar 31, 2025; approx 619 images, Howard Snyder 1 of 1, 2025-0575.[Group registration of published photographs.619 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4296 | VA 2-446-319 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 446 images, Jade Meadows 1 of 1, 2025-0586.[Group registration of published photographs.446 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4297 | VA 2-446-415 | Group Registration Published Images Feb 17 - Mar 29, 2025; approx 592 images, Jeff Carnie 1 of 1, 2025-0602.[Group registration of published photographs.592 photographs. 2025-02-17 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4298 | VA 2-446-418 | Group Registration Published Images Feb 21 - Mar 28, 2025; approx 720 images, Jeff Karels 1 of 1, 2025-0603.[Group registration of published photographs.720 photographs. 2025-02-21 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4299 | VA 2-446-688 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 667 images, Jon Puckett 1 of 1, 2025-0633.[Group registration of published photographs.667 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4300 | VA 2-446-689 | Group Registration Published Images Feb 18 - Mar 29, 2025; approx 685 images, Joe Pulcinella 1 of 1, 2025-0623.[Group registration of published photographs.685 photographs. 2025-02-18 to 2025-03-29] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4301 | VA 2-446-903 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 558 images, Josh Cavallo 1 of 1, 2025-0644.[Group registration of published photographs.558 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4302 | VA 2-446-989 | Group Registration Published Images Feb 17 - Mar 27, 2025; approx 750 images, Kalina Mondzholovska 1 of 2, 2025-0656.[Group registration of published photographs.750 photographs. 2025-02-17 to 2025-03-27] | CoStar Realty Information, Inc. |
| 4303 | VA 2-446-991 | Group Registration Published Images Feb 18 - Mar 30, 2025; approx 537 images, Karl Le 1 of 1, 2025-0659.[Group registration of published photographs.537 photographs. 2025-02-18 to 2025-03-30] | CoStar Realty Information, Inc. |
| 4304 | VA 2-446-993 | Group Registration Published Images Feb 27 - Mar 29, 2025; approx 510 images, Kenyon Gerbrandt 1 of 1, 2025-0663.[Group registration of published photographs.510 photographs. 2025-02-27 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4305 | VA 2-446-998 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 520 images, Kevin Willis 1 of 1, 2025-0666.[Group registration of published photographs.520 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4306 | VA 2-447-003 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 630 images, Justin Prokop 1 of 1, 2025-0653.[Group registration of published photographs.630 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4307 | VA 2-447-005 | Group Registration Published Images Feb 19 - Mar 29, 2025; approx 499 images, Justin Stapp 2 of 2, 2025-0655.[Group registration of published photographs.499 photographs. 2025-02-19 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4308 | VA 2-447-011 | Group Registration Published Images Feb 28 - Mar 30, 2025; approx 310 images, Justin Bradley 2 of 2, 2025-0651.[Group registration of published photographs.310 photographs. 2025-02-28 to 2025-03-30] | CoStar Realty Information, Inc. |
| 4309 | VA 2-447-254 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 750 images, Marcell Puzsar 1 of 2, 2025-0700.[Group registration of published photographs.750 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4310 | VA 2-447-256 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 683 images, Lia Huemoeller 1 of 1, 2025-0687.[Group registration of published photographs.683 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4311 | VA 2-447-260 | Group Registration Published Images Feb 17 - Mar 28, 2025; approx 626 images, Lawrence Hiatt 2 of 2, 2025-0682.[Group registration of published photographs.626 photographs. 2025-02-17 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4312 | VA 2-447-295 | Group Registration Published Images Feb 16 - Mar 25, 2025; approx 750 images, Lawrence Hiatt 1 of 2, 2025-0682.[Group registration of published photographs.750 photographs. 2025-02-16 to 2025-03-25] | CoStar Realty Information, Inc. |
| 4313 | VA 2-447-348 | Group Registration Published Images Feb 20 - Mar 31, 2025; approx 551 images, Mitchell Hester 1 of 1, 2025-0730.[Group registration of published photographs.551 photographs. 2025-02-20 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4314 | VA 2-447-350 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 750 images, Mitchell Birnbaum 1 of 2, 2025-0729.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4315 | VA 2-447-390 | Group Registration Published Images Feb 20 - Mar 31, 2025; approx 750 images, Mauricio Atilano 1 of 2, 2025-0714.[Group registration of published photographs.750 photographs. 2025-02-20 to 2025-03-31] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4316 | VA 2-447-396 | Group Registration Published Images Feb 18 – Mar 25, 2025; approx 750 images, Matt Ponstingl 1 of 2, 2025-0711.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-25] | CoStar Realty Information, Inc. |
| 4317 | VA 2-447-398 | Group Registration Published Images Feb 19 – Mar 27, 2025; approx 750 images, Matt Barrett 1 of 2, 2025-0710.[Group registration of published photographs.750 photographs. 2025-02-19 to 2025-03-27] | CoStar Realty Information, Inc. |
| 4318 | VA 2-447-406 | Group Registration Published Images Feb 20 – Mar 31, 2025; approx 606 images, Lindsay Lack 1 of 1, 2025-0690.[Group registration of published photographs.606 photographs. 2025-02-20 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4319 | VA 2-447-410 | Group Registration Published Images Feb 19 – Mar 31, 2025; approx 591 images, Lori Smith 1 of 1, 2025-0695.[Group registration of published photographs.591 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4320 | VA 2-447-413 | Group Registration Published Images Feb 20 – Mar 30, 2025; approx 750 images, Lyuda Dehlendorf 1 of 2, 2025-0697.[Group registration of published photographs.750 photographs. 2025-02-20 to 2025-03-30] | CoStar Realty Information, Inc. |
| 4321 | VA 2-447-415 | Group Registration Published Images Mar 12 – Mar 31, 2025; approx 155 images, Lyuda Dehlendorf 2 of 2, 2025-0697.[Group registration of published photographs.155 photographs. 2025-03-12 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4322 | VA 2-447-416 | Group Registration Published Images Feb 19 – Mar 28, 2025; approx 750 images, Marc Smith 1 of 2, 2025-0698.[Group registration of published photographs.750 photographs. 2025-02-19 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4323 | VA 2-447-417 | Group Registration Published Images Feb 18 – Mar 28, 2025; approx 221 images, Lindsey Torres 1 of 1, 2025-0691.[Group registration of published photographs.221 photographs. 2025-02-18 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4324 | VA 2-447-578 | Group Registration Published Images Feb 18 – Mar 31, 2025; approx 724 images, James Leynse 1 of 1, 2025-0590.[Group registration of published photographs.724 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4325 | VA 2-447-615 | Group Registration Published Images Feb 18 – Mar 31, 2025; approx 552 images, Joey Tedesco 1 of 1, 2025-0624.[Group registration of published photographs.552 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4326 | VA 2-447-700 | Group Registration Published Images Feb 16 – Mar 28, 2025; approx 750 images, Piter Beyt 1 of 2, 2025-0764.[Group registration of published photographs.750 photographs. 2025-02-16 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4327 | VA 2-447-715 | Group Registration Published Images Feb 18 – Mar 28, 2025; approx 707 images, Richard Ebbers 1 of 1, 2025-0772.[Group registration of published photographs.707 photographs. 2025-02-18 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4328 | VA 2-447-721 | Group Registration Published Images Feb 21 – Mar 31, 2025; approx 750 images, Noah Lubin 1 of 2, 2025-0743.[Group registration of published photographs.750 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4329 | VA 2-447-763 | Group Registration Published Images Feb 18 – Mar 31, 2025; approx 750 images, Perry Cucinotta 1 of 2, 2025-0760.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4330 | VA 2-448-101 | Group Registration Published Images Feb 20 – Mar 26, 2025; approx 750 images, Scott Brotherton 1 of 2, 2025-0790.[Group registration of published photographs.750 photographs. 2025-02-20 to 2025-03-26] | CoStar Realty Information, Inc. |
| 4331 | VA 2-448-120 | Group Registration Published Images Feb 20 – Mar 12, 2025; approx 750 images, Richard Waltemath 1 of 2, 2025-0773.[Group registration of published photographs.750 photographs. 2025-02-20 to 2025-03-12] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4332 | VA 2-448-126 | Group Registration Published Images Feb 20 - Mar 27, 2025; approx 612 images, Robert Pierce 1 of 1, 2025-0776.[Group registration of published photographs.612 photographs. 2025-02-20 to 2025-03-27] | CoStar Realty Information, Inc. |
| 4333 | VA 2-448-129 | Group Registration Published Images Mar 19 - Mar 31, 2025; approx 32 images, Ryan Gwilliam 2 of 2, 2025-0779.[Group registration of published photographs.32 photographs. 2025-03-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4334 | VA 2-448-142 | Group Registration Published Images Feb 18 - Mar 31, 2025; approx 750 images, Ryan Gwilliam 1 of 2, 2025-0779.[Group registration of published photographs.750 photographs. 2025-02-18 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4335 | VA 2-448-163 | Group Registration Published Images Feb 16 - Mar 31, 2025; approx 750 images, Travis Patton 1 of 2, 2025-0817.[Group registration of published photographs.750 photographs. 2025-02-16 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4336 | VA 2-448-297 | Group Registration Published Images Feb 16 - Mar 29, 2025; approx 750 images, Suzi Schirm 1 of 2, 2025-0806.[Group registration of published photographs.750 photographs. 2025-02-16 to 2025-03-29] | CoStar Realty Information, Inc. |
| 4337 | VA 2-448-298 | Group Registration Published Images Feb 19 - Mar 31, 2025; approx 750 images, Teal Mandzik 1 of 2, 2025-0807.[Group registration of published photographs.750 photographs. 2025-02-19 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4338 | VA 2-448-309 | Group Registration Published Images Feb 19 - Mar 28, 2025; approx 623 images, Steve Lee 1 of 1, 2025-0803.[Group registration of published photographs.623 photographs. 2025-02-19 to 2025-03-28] | CoStar Realty Information, Inc. |
| 4339 | VA 2-448-480 | Group Registration Published Images Feb 21 - Mar 31, 2025; approx 338 images, Tyler McNair 2 of 2, 2025-0820.[Group registration of published photographs.338 photographs. 2025-02-21 to 2025-03-31] | CoStar Realty Information, Inc. |
| 4340 | VA 2-448-527 | Group Registration Published Images Feb 21 - Mar 30, 2025; approx 750 images, William King 1 of 2, 2025-0830.[Group registration of published photographs.750 photographs. 2025-02-21 to 2025-03-30] | CoStar Realty Information, Inc. |
| 4341 | VA 2-450-585 | Group Registration Published Images Apr 01 - May 12, 2025; approx 394 images, Alan Bates 1 of 1, 2024-1340.[Group registration of published photographs.394 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |
| 4342 | VA 2-450-857 | Group Registration Published Images Apr 03 - May 15, 2025; approx 750 images, Bill Marrs 1 of 2, 2024-1382.[Group registration of published photographs.750 photographs. 2025-04-03 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4343 | VA 2-450-858 | Group Registration Published Images Apr 30 - May 13, 2025; approx 260 images, Bill Marrs 2 of 2, 2024-1382.[Group registration of published photographs.260 photographs. 2025-04-30 to 2025-05-13] | CoStar Realty Information, Inc. |
| 4344 | VA 2-450-859 | Group Registration Published Images Apr 01 - May 14, 2025; approx 575 images, Bradley Parrish 1 of 1, 2024-1383.[Group registration of published photographs.575 photographs. 2025-04-01 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4345 | VA 2-451-146 | Group Registration Published Images Apr 02 - May 11, 2025; approx 450 images, David Robinson 1 of 1, 2024-1442.[Group registration of published photographs.450 photographs. 2025-04-02 to 2025-05-11] | CoStar Realty Information, Inc. |
| 4346 | VA 2-451-181 | Group Registration Published Images May 06 - May 15, 2025; approx 229 images, Daniel Reagan 2 of 2, 2024-1432.[Group registration of published photographs.229 photographs. 2025-05-06 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4347 | VA 2-451-183 | Group Registration Published Images Apr 04 - May 14, 2025; approx 351 images, David Dunn 1 of 1, 2024-1439.[Group registration of published photographs.351 photographs. 2025-04-04 to 2025-05-14] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4348 | VA 2-451-187 | Group Registration Published Images Apr 03 - May 14, 2025; approx 631 images, Daniele Giuseppe Del Gaudio 1 of 1, 2024-1433.[Group registration of published photographs.631 photographs. 2025-04-03 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4349 | VA 2-451-217 | Group Registration Published Images Apr 01 - May 12, 2025; approx 605 images, John Williams 1 of 1, 2024-1536.[Group registration of published photographs.605 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |
| 4350 | VA 2-451-228 | Group Registration Published Images Apr 01 - May 15, 2025; approx 587 images, Jon Puckett 1 of 1, 2024-1539.[Group registration of published photographs.587 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4351 | VA 2-451-241 | Group Registration Published Images Apr 05 - May 09, 2025; approx 750 images, Justin Stapp 1 of 2, 2024-1561.[Group registration of published photographs.750 photographs. 2025-04-05 to 2025-05-09] | CoStar Realty Information, Inc. |
| 4352 | VA 2-451-262 | Group Registration Published Images Apr 03 - May 10, 2025; approx 750 images, Justin Bradley 1 of 2, 2024-1557.[Group registration of published photographs.750 photographs. 2025-04-03 to 2025-05-10] | CoStar Realty Information, Inc. |
| 4353 | VA 2-451-270 | Group Registration Published Images Apr 02 - May 15, 2025; approx 481 images, Clint A Bliss 1 of 1, 2024-1424.[Group registration of published photographs.481 photographs. 2025-04-02 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4354 | VA 2-451-301 | Group Registration Published Images Apr 01 - May 15, 2025; approx 750 images, Jared Martin 1 of 2, 2024-1500.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4355 | VA 2-451-302 | Group Registration Published Images May 09 - May 15, 2025; approx 128 images, Jared Martin 2 of 2, 2024-1500.[Group registration of published photographs.128 photographs. 2025-05-09 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4356 | VA 2-451-308 | Group Registration Published Images Apr 02 - May 14, 2025; approx 458 images, Jeffery Palmer 1 of 1, 2024-1515.[Group registration of published photographs.458 photographs. 2025-04-02 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4357 | VA 2-451-314 | Group Registration Published Images Apr 03 - May 15, 2025; approx 586 images, Joseph Choo 1 of 1, 2024-1546.[Group registration of published photographs.586 photographs. 2025-04-03 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4358 | VA 2-451-351 | Group Registration Published Images Apr 03 - May 09, 2025; approx 750 images, Jay Ratchford 1 of 2, 2024-1508.[Group registration of published photographs.750 photographs. 2025-04-03 to 2025-05-09] | CoStar Realty Information, Inc. |
| 4359 | VA 2-451-352 | Group Registration Published Images Apr 03 - May 14, 2025; approx 521 images, Jay Ratchford 2 of 2, 2024-1508.[Group registration of published photographs.521 photographs. 2025-04-03 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4360 | VA 2-451-370 | Group Registration Published Images Apr 01 - May 02, 2025; approx 750 images, Joe Pulcinella 1 of 2, 2024-1530.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-02] | CoStar Realty Information, Inc. |
| 4361 | VA 2-451-374 | Group Registration Published Images Apr 01 - May 12, 2025; approx 549 images, Joe Kirsch 2 of 2, 2024-1529.[Group registration of published photographs.549 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |
| 4362 | VA 2-451-377 | Group Registration Published Images Apr 01 - May 15, 2025; approx 598 images, Jeff Karels 1 of 1, 2024-1511.[Group registration of published photographs.598 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4363 | VA 2-451-408 | Group Registration Published Images Apr 01 - May 14, 2025; approx 688 images, Christopher Lau 1 of 1, 2024-1419.[Group registration of published photographs.688 photographs. 2025-04-01 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4364 | VA 2-451-451 | Group Registration Published Images Apr 01 - May 09, 2025; approx 750 images, Jesse Roehrer 1 of 2, 2024-1522.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-09] | CoStar Realty Information, Inc. |
| 4365 | VA 2-451-456 | Group Registration Published Images Apr 25 - May 09, 2025; approx 594 images, Chris Mantz 2 of 2, 2024-1413.[Group registration of published photographs.594 photographs. 2025-04-25 to 2025-05-09] | CoStar Realty Information, Inc. |
| 4366 | VA 2-451-549 | Group Registration Published Images Apr 01 - May 10, 2025; approx 346 images, Chad Jackson 1 of 1, 2024-1405.[Group registration of published photographs.346 photographs. 2025-04-01 to 2025-05-10] | CoStar Realty Information, Inc. |
| 4367 | VA 2-451-562 | Group Registration Published Images Apr 02 - May 15, 2025; approx 569 images, Bryan Allen 1 of 1, 2024-1398.[Group registration of published photographs.569 photographs. 2025-04-02 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4368 | VA 2-451-564 | Group Registration Published Images Apr 03 - May 06, 2025; approx 219 images, Alex Clendenon 1 of 1, 2024-1342.[Group registration of published photographs.219 photographs. 2025-04-03 to 2025-05-06] | CoStar Realty Information, Inc. |
| 4369 | VA 2-451-572 | Group Registration Published Images Apr 03 - May 14, 2025; approx 569 images, Alex Dickerson 1 of 1, 2024-1343.[Group registration of published photographs.569 photographs. 2025-04-03 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4370 | VA 2-451-780 | Group Registration Published Images Apr 01 - May 15, 2025; approx 311 images, Chon Kit Leong 2 of 2, 2024-1409.[Group registration of published photographs.311 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4371 | VA 2-452-051 | Group Registration Published Images Apr 05 - May 14, 2025; approx 571 images, Antonio Bonner 1 of 1, 2024-1369.[Group registration of published photographs.571 photographs. 2025-04-05 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4372 | VA 2-452-053 | Group Registration Published Images Apr 01 - May 15, 2025; approx 672 images, Anthony Watson 1 of 1, 2024-1368.[Group registration of published photographs.672 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4373 | VA 2-452-058 | Group Registration Published Images Apr 02 - May 10, 2025; approx 646 images, Anthony Kelly 1 of 1, 2024-1366.[Group registration of published photographs.646 photographs. 2025-04-02 to 2025-05-10] | CoStar Realty Information, Inc. |
| 4374 | VA 2-452-077 | Group Registration Published Images Apr 07 - May 14, 2025; approx 622 images, Austin Rowdy Winters 1 of 1, 2024-1376.[Group registration of published photographs.622 photographs. 2025-04-07 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4375 | VA 2-452-082 | Group Registration Published Images Apr 01 - May 15, 2025; approx 750 images, Anna Cheng 1 of 2, 2024-1362.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4376 | VA 2-452-181 | Group Registration Published Images Apr 02 - May 14, 2025; approx 750 images, Andrea McKinney 1 of 2, 2024-1354.[Group registration of published photographs.750 photographs. 2025-04-02 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4377 | VA 2-452-185 | Group Registration Published Images Apr 02 - May 15, 2025; approx 717 images, Anna Dukovich 1 of 1, 2024-1363.[Group registration of published photographs.717 photographs. 2025-04-02 to 2025-05-15] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4378 | VA 2-452-188 | Group Registration Published Images Apr 01 - May 15, 2025; approx 750 images, Anita Shin 1 of 2, 2024-1361.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4379 | VA 2-452-202 | Group Registration Published Images Apr 04 - May 15, 2025; approx 379 images, Mary Drost 1 of 1, 2024-1614.[Group registration of published photographs.379 photographs. 2025-04-04 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4380 | VA 2-452-208 | Group Registration Published Images Apr 01 - May 12, 2025; approx 437 images, Nathan Pedigo 1 of 1, 2024-1641.[Group registration of published photographs.437 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |
| 4381 | VA 2-452-280 | Group Registration Published Images Apr 01 - May 15, 2025; approx 397 images, Anita Shin 2 of 2, 2024-1361.[Group registration of published photographs.397 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4382 | VA 2-452-549 | Group Registration Published Images Apr 03 - May 13, 2025; approx 464 images, Lori Smith 1 of 1, 2024-1602.[Group registration of published photographs.464 photographs. 2025-04-03 to 2025-05-13] | CoStar Realty Information, Inc. |
| 4383 | VA 2-452-554 | Group Registration Published Images Apr 01 - May 13, 2025; approx 750 images, Marcell Puzsar 1 of 2, 2024-1607.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-13] | CoStar Realty Information, Inc. |
| 4384 | VA 2-452-711 | Group Registration Published Images Apr 18 - May 15, 2025; approx 679 images, Nile Vincz 2 of 2, 2024-1649.[Group registration of published photographs.679 photographs. 2025-04-18 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4385 | VA 2-452-722 | Group Registration Published Images Apr 02 - May 14, 2025; approx 667 images, Marc Smith 1 of 1, 2024-1605.[Group registration of published photographs.667 photographs. 2025-04-02 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4386 | VA 2-452-781 | Group Registration Published Images Apr 18 - May 15, 2025; approx 571 images, Otto Rascon 2 of 2, 2024-1655.[Group registration of published photographs.571 photographs. 2025-04-18 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4387 | VA 2-452-790 | Group Registration Published Images Apr 03 - May 15, 2025; approx 371 images, Samuel Evans 2 of 2, 2024-1691.[Group registration of published photographs.371 photographs. 2025-04-03 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4388 | VA 2-452-792 | Group Registration Published Images Apr 02 - May 12, 2025; approx 91 images, Robert Beary 2 of 2, 2024-1679.[Group registration of published photographs.91 photographs. 2025-04-02 to 2025-05-12] | CoStar Realty Information, Inc. |
| 4389 | VA 2-452-800 | Group Registration Published Images Apr 01 - May 14, 2025; approx 452 images, Ryan Minion 1 of 1, 2024-1685.[Group registration of published photographs.452 photographs. 2025-04-01 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4390 | VA 2-452-806 | Group Registration Published Images Apr 03 - May 14, 2025; approx 750 images, Samuel Evans 1 of 2, 2024-1691.[Group registration of published photographs.750 photographs. 2025-04-03 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4391 | VA 2-452-808 | Group Registration Published Images Apr 02 - May 13, 2025; approx 750 images, Owen Kaufman 1 of 2, 2024-1656.[Group registration of published photographs.750 photographs. 2025-04-02 to 2025-05-13] | CoStar Realty Information, Inc. |
| 4392 | VA 2-452-824 | Group Registration Published Images Apr 01 - May 14, 2025; approx 604 images, Paul Howard 1 of 1, 2024-1661.[Group registration of published photographs.604 photographs. 2025-04-01 to 2025-05-14] | CoStar Realty Information, Inc. |
| 4393 | VA 2-452-826 | Group Registration Published Images Apr 01 - May 12, 2025; approx 530 images, Paul Peck 1 of 1, 2024-1662.[Group registration of published photographs.530 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |

| # | COPYRIGHT REGISTRATION NO. | TITLE | AUTHOR OF WORK |
|---|---|---|---|
| 4394 | VA 2-452-832 | Group Registration Published Images Apr 03 - May 15, 2025; approx 607 images, Paul Winner 1 of 1, 2024-1664.[Group registration of published photographs.607 photographs. 2025-04-03 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4395 | VA 2-452-843 | Group Registration Published Images Apr 01 - May 15, 2025; approx 672 images, Perry Cucinotta 1 of 1, 2024-1666.[Group registration of published photographs.672 photographs. 2025-04-01 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4396 | VA 2-452-854 | Group Registration Published Images Apr 03 - May 15, 2025; approx 575 images, Piter Beyt 1 of 1, 2024-1670.[Group registration of published photographs.575 photographs. 2025-04-03 to 2025-05-15] | CoStar Realty Information, Inc. |
| 4397 | VA 2-452-887 | Group Registration Published Images Apr 01 - May 12, 2025; approx 750 images, Robert Beary 1 of 2, 2024-1679.[Group registration of published photographs.750 photographs. 2025-04-01 to 2025-05-12] | CoStar Realty Information, Inc. |